IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA


INNOVATIVE STAFFING SOLUTIONS, Inc.                *
4041 Powder Mill Road, Suite 107
Beltsville, MD 20705                                             *
       a Maryland corporation
                                      *          Case No.:

         Plaintiff
                                      *
v.
                                      *

GREATER SOUTHEAST COMMUNITY
 HOSPITAL CORPORATION I                                   *
1310 Southern Avenue, SE
Washington, D.C. 20032,                                       *
       a Delaware corporation
and                                                                        *

ENVISION HOSPITAL CORPORATION          *
       f/k/a Doctors Community Healthcare
       Corporation, a Delaware corporation      *

6720 N. Scottsdale Road, Suite 275                   *
Scottsdale, AZ 85253
                                      *
         Defendants
                                      *


        *     *     *     *     *     *     *     *

## Complaint

     COMES NOW your Plaintiff, Innovative Staffing Solutions, Inc., by and through its

attorneys Brooke Schumm III, David B. Goldstein, and Daneker, McIntire, Schumm, Prince,

Goldstein, Manning, & Widmann, P.C., and complains for amounts due on account from

Defendants stating as follows:

### Introduction

    1.     This is a complaint to collect at least $410,068.40 due for "contract nursing services"

provided pursuant to agreement with Defendants to service patients at Greater Southeast Community Hospital.

## Jurisdiction

2.      Plaintiff is a citizen of the State of Maryland under the laws of the State of Maryland having its principal place of business in the State of Maryland and Defendants are corporations incorporated in states other than that of the State of Maryland having its principal place of business in a State other than the state of Maryland.

3.      Defendant Greater Southeast Community Hospital Corporation I (the "Hospital") is a Delaware corporation with its principal place of business in the District of Columbia.

4.      Defendant Envision Hospital Corporation is Delaware corporation which is a successor to Doctors Community Healthcare Corporation and maintains its principal place of business in Scottsdale, Arizona.

5.      The matter is controversy is over $400,000.00 and exceeds, exclusive of interest and costs, the sum specified by 28 U.S.C. § 1332.

## Factual Background

6.      Defendants owe Plaintiffs owe Plaintiff at least $410,068.40 pursuant to the Agreement attached as Exhibit A (the "Agreement") for providing nurses to service patients at the Defendant Hospital.

7.      On or about May 8, 2003, Plaintiff Innovative Staffing Solutions, Inc. (ISS) began providing registered nurses to the Hospital to supplement the staff working at the Hospital.  ISS provided registered nurses and other healthcare workers at the Hospital on a continuous basis from May 8, 2003 through May 11, 2007.

8.  On or about August 18, 2006, ISS entered into an agreement with Envision Hospital Corporation, a Delaware corporation, formerly known (prior to February, 2007), as Doctors Community Healthcare Corporation, the parent company of the Hospital. Pursuant to the Agreement, ISS agreed to provide continuing services to EHC and the Hospital pending the sale of the Hospital.

9.  Rates for nurses were as set forth in Exhibit B by agreement with the Hospital, confirmed in writing, and paid by the Hospital.

10. From May 2003, through March 31, 2007, ISS presented 208 weekly invoices for payment, and each of those 208 invoices were paid in the full amount invoiced in a reasonably prompt manner.

11. On information and belief, one or both Defendants have been reimbursed for some or all of these invoice amounts by federal or District reimbursement agencies such as Medicare and Medicaid.

12. Due demand (Exhibit C) has been made on Defendants on or before My 30, 2007, and June 8, 2007 for the invoices attached as Exhibit D which total $410,068.40, and no sums have been received.

13. Dr. Allen and Mr. Davis advised Mr. Messenheimer of ISS on May 11, 2007 that the invoice #2165 was due and they agreed it would be paid on Monday, May 14, 2007.

14. Other invoices presently due are #2166 in the amount of $77,962.60, #2173 in the amount of $77,003.98, #2181 in the amount of $67,882.96, #2190 in the amount of $65,361.54, and #2199 in the amount of $51,072.79 .

15. Interest accrues pursuant to paragraph 4 of the agreement at 1.5% per month of the

amount outstanding after it has been outstanding for 30 days.

16.     If sums are not paid within 60 days of incurrence, Defendants agreed in paragraph 4

of the Agreement "to reimburse ISS its reasonable expenses of collection, including

reasonable attorney's fees of thirty-three percent (33%) of the unpaid balance," which

amount is currently $135,322.57 plus costs.

WHEREFORE, Plaintiff demands judgment against Defendants for the sum of at least

$410,068.40, plus interest from 30 days after the invoice is due, and costs, and attorney's fees for

each invoice if not paid within 60 days of billing.

__/s//Brooke Schumm III/_____
Brooke Schumm III (D.C. Bar #MD5001
David B. Goldstein, (D.C. Bar #414557)
Daneker, McIntire, Schumm, Prince,
 Goldstein, Manning & Widmann, P.C.
One North Charles Street
Baltimore, MD 21201
(410) 649-4761

# CIVIL COVER SHEET

JS-44
(Rev.1/05 DC)

| I (a) PLAINTIFFS | DEFENDANTS |
|---|---|
| INNOVATIVE STAFFING SOLUTIONS, INC. | GREATER SOUTHEAST COMMUNITY HOSPITAL CORPORATION I and ENVISION HOSPITAL CORPORATION |

**(b)** COUNTY OF RESIDENCE OF FIRST LISTED PLAINTIFF    Prince George's
**(EXCEPT IN U.S. PLAINTIFF CASES)**

COUNTY OF RESIDENCE OF FIRST LISTED DEFENDANT _____
**(IN U.S. PLAINTIFF CASES ONLY)**
NOTE: IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE TRACT OF
LAND INVOLVED

**(c)** ATTORNEYS (FIRM NAME, ADDRESS, AND TELEPHONE NUMBER)

Brooke Schumm III,
Daneker, McIntire et al,
1 N. Charles St., Suite 2450, Baltimore, MD 21201
(410 649-4761

ATTORNEYS (IF KNOWN)

## II. BASIS OF JURISDICTION
(PLACE AN x IN ONE BOX ONLY)

○ 1 U.S. Government
Plaintiff

○ 2 U.S. Government
Defendant

○ 3 Federal Question
(U.S. Government Not a Party)

⊙ 4 Diversity
(Indicate Citizenship of
Parties in item III)

## III CITIZENSHIP OF PRINCIPAL PARTIES (PLACE AN x IN ONE BOX
FOR PLAINTIFF AND ONE BOX FOR DEFENDANT) **FOR DIVERSITY CASES ONLY!**

| | PTF | DFT | | PTF | DFT |
|---|---|---|---|---|---|
| Citizen of this State | ○ 1 | ○ 1 | Incorporated or Principal Place of Business in This State | ○ 4 | ⊙ 4 |
| Citizen of Another State | ⊙ 2 | ○ 2 | Incorporated and Principal Place of Business in Another State | ○ 5 | ○ 5 |
| Citizen or Subject of a Foreign Country | ○ 3 | ○ 3 | Foreign Nation | ○ 6 | ○ 6 |

## IV. CASE ASSIGNMENT AND NATURE OF SUIT
**(Place a X in one category, A-N, that best represents your cause of action and one in a corresponding Nature of Suit)**

○ **A.** *Antitrust*

☐ 410 Antitrust

○ **B.** *Personal Injury/ Malpractice*

☐ 310 Airplane
☐ 315 Airplane Product Liability
☐ 320 Assault, Libel & Slander
☐ 330 Federal Employers Liability
☐ 340 Marine
☐ 345 Marine Product Liability
☐ 350 Motor Vehicle
☐ 355 Motor Vehicle Product Liability
☐ 360 Other Personal Injury
☐ 362 Medical Malpractice
☐ 365 Product Liability
☐ 368 Asbestos Product Liability

○ **C.** *Administrative Agency Review*

☐ 151 Medicare Act

**Social Security:**
☐ 861 HIA (1395ff)
☐ 862 Black Lung (923)
☐ 863 DIWC/DIWW (405(g)
☐ 864 SSID Title XVI
☐ 865 RSI (405(g)
**Other Statutes**
☐ 891 Agricultural Acts
☐ 892 Economic Stabilization Act
☐ 893 Environmental Matters
☐ 894 Energy Allocation Act
☐ 890 Other Statutory Actions (If
Administrative Agency is Involved)

○ **D.** *Temporary Restraining Order/Preliminary Injunction*

**Any nature of suit from any category may
be selected for this category of case
assignment.**

***(If Antitrust, then A governs)***

⊙ **E.** *General Civil (Other)*    **OR**    ○ **F.** *Pro Se General Civil*

**Real Property**
☐ 210 Land Condemnation
☐ 220 Foreclosure
☐ 230 Rent, Lease & Ejectment
☐ 240 Torts to Land
☐ 245 Tort Product Liability
☐ 290 All Other Real Property

**Personal Property**
☐ 370 Other Fraud
☐ 371 Truth in Lending
☐ 380 Other Personal Property Damage
☐ 385 Property Damage Product Liability

**Bankruptcy**
☐ 422 Appeal 28 USC 158
☐ 423 Withdrawal 28 USC 157

**Prisoner Petitions**
☐ 535 Death Penalty
☐ 540 Mandamus & Other
☐ 550 Civil Rights
☐ 555 Prison Condition

**Property Rights**
☐ 820 Copyrights
☐ 830 Patent
☐ 840 Trademark

**Federal Tax Suits**
☐ 870 Taxes (US plaintiff or
defendant
☐ 871 IRS-Third Party 26
USC 7609

**Forfeiture/Penalty**
☐ 610 Agriculture
☐ 620 Other Food &Drug
☐ 625 Drug Related Seizure
of Property 21 USC 881
☐ 630 Liquor Laws
☐ 640 RR & Truck
☐ 650 Airline Regs
☐ 660 Occupational
Safety/Health
☐ 690 Other

**Other Statutes**
☐ 400 State Reapportionment
☐ 430 Banks & Banking
☐ 450 Commerce/ICC
Rates/etc.
☐ 460 Deportation

☐ 470 Racketeer Influenced &
Corrupt Organizations
☐ 480 Consumer Credit
☐ 490 Cable/Satellite TV
☐ 810 Selective Service
☐ 850 Securities/Commodities/
Exchange
☐ 875 Customer Challenge 12 USC
3410
☐ 900 Appeal of fee determination
under equal access to Justice
☐ 950 Constitutionality of State
Statutes
☐ 890 Other Statutory Actions (if
not administrative agency
review or Privacy Act

| ○ G. *Habeas Corpus/ 2255* | ○ H. *Employment Discrimination* | ○ I. *FOIA/PRIVACY ACT* | ○ J. *Student Loan* |
|---|---|---|---|
| ☐ 530 Habeas Corpus-General<br>☐ 510 Motion/Vacate Sentence | ☐ 442 Civil Rights-Employment<br>(criteria: race, gender/sex,<br>national origin,<br>discrimination, disability<br>age, religion, retaliation)<br><br>*(If pro se, select this deck)* | ☐ 895 Freedom of Information Act<br>☐ 890 Other Statutory Actions<br>(if Privacy Act)<br><br>*(If pro se, select this deck)* | ☐ 152 Recovery of Defaulted<br>Student Loans<br>(excluding veterans) |

| ○ K. *Labor/ERISA (non-employment)* | ○ L. *Other Civil Rights (non-employment)* | ○ M. *Contract* | ○ N. *Three-Judge Court* |
|---|---|---|---|
| ☐ 710 Fair Labor Standards Act<br>☐ 720 Labor/Mgmt. Relations<br>☐ 730 Labor/Mgmt. Reporting &<br>Disclosure Act<br>☐ 740 Labor Railway Act<br>☐ 790 Other Labor Litigation<br>☐ 791 Empl. Ret. Inc. Security Act | ☐ 441 Voting (if not Voting Rights<br>Act)<br>☐ 443 Housing/Accommodations<br>☐ 444 Welfare<br>☐ 440 Other Civil Rights<br>☐ 445 American w/Disabilities-<br>Employment<br>☐ 446 Americans w/Disabilities-<br>Other | ☐ 110 Insurance<br>☐ 120 Marine<br>☐ 130 Miller Act<br>☐ 140 Negotiable Instrument<br>☐ 150 Recovery of Overpayment &<br>Enforcement of Judgment<br>☐ 153 Recovery of Overpayment of<br>Veteran's Benefits<br>☐ 160 Stockholder's Suits<br>☒ 190 Other Contracts<br>☐ 195 Contract Product Liability<br>☐ 196 Franchise | ☐ 441 Civil Rights-Voting<br>(if Voting Rights Act) |

**V. ORIGIN**

⊙ 1 Original Proceeding   ○ 2 Removed from State Court   ○ 3 Remanded from Appellate Court   ○ 4 Reinstated or Reopened   ○ 5 Transferred from another district (specify)   ○ 6 Multi district Litigation   ○ 7 Appeal to District Judge from Mag. Judge

**VI. CAUSE OF ACTION** (CITE THE U.S. CIVIL STATUTE UNDER WHICH YOU ARE FILING AND WRITE A BRIEF STATEMENT OF CAUSE.)

28 U.S.C. sec. 1332 Suit for unpaid invoices for contract nursing services

**VII. REQUESTED IN COMPLAINT**   ☐ CHECK IF THIS IS A CLASS ACTION UNDER F.R.C.P. 23    DEMAND $ 420    Check YES only if demanded in complaint    JURY DEMAND:    YES ☐    NO ☒

**VIII. RELATED CASE(S) IF ANY**   (See instruction)    YES ☐    NO ☒    If yes, please complete related case form.

DATE 6/15/07    SIGNATURE OF ATTORNEY OF RECORD *Brooke Schumm*

---

**INSTRUCTIONS FOR COMPLETING CIVIL COVER SHEET JS-44**
Authority for Civil Cover Sheet

The JS-44 civil cover sheet and the information contained herein neither replaces nor supplements the filings and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. Consequently a civil cover sheet is submitted to the Clerk of Court for each civil complaint filed. Listed below are tips for completing the civil cover sheet. These tips coincide with the Roman Numerals on the Cover Sheet.

I.  COUNTY OF RESIDENCE OF FIRST LISTED PLAINTIFF/DEFENDANT (b) County of residence: Use 11001 to indicate plaintiff is resident of Washington, D.C.; 88888 if plaintiff is resident of the United States but not of Washington, D.C., and 99999 if plaintiff is outside the United States.

III.  CITIZENSHIP OF PRINCIPAL PARTIES: This section is completed only if diversity of citizenship was selected as the Basis of Jurisdiction under Section II.

IV.  CASE ASSIGNMENT AND NATURE OF SUIT: The assignment of a judge to your case will depend on the category you select that best represents the primary cause of action found in your complaint. You may select only one category. You must also select one corresponding nature of suit found under the category of case.

VI.  CAUSE OF ACTION: Cite the US Civil Statute under which you are filing and write a brief statement of the primary cause.

VIII.  RELATED CASES, IF ANY: If you indicated that there is a related case, you must complete a related case form, which may be obtained from the Clerk's Office.

Because of the need for accurate and complete information, you should ensure the accuracy of the information provided prior to signing the form.

# AGREEMENT

This agreement (the "Agreement") is made effective this 18th day of August, 2006 by and between Doctors Community Healthcare Corporation, located at 6720 N. Scottsdale Road, Suite 275, Scottsdale, AZ 85253 ("DCHC") and Greater Southeast Community Hospital Corporation I, located at 1310 Southern Avenue, S.E., Washington, D.C. 20032 ("GSE") (together "Parties of the First Part" or "Clients") and Innovative Staffing Solutions, Inc., located at 4041 Powder Mill Road, Suite 107, Beltsville, MD 20705 ("Party of the Second Part" or "ISS").

## WITNESSETH:

**WHEREAS**, GSE and ISS entered into an agreement regarding nursing and allied health services; and,

**WHEREAS**, ISS relied upon the representations of GSE with regard to its execution of the GSE Agreement; and

**WHEREAS**, DCHC is in the process of selling the GSE assets and both GSE and DCHC are obligated to make payment for all services provided by ISS at the GSE facility through the date of closing; and

**WHEREAS**, Clients desire to receive staffing services and ISS is willing to provide staffing services in accordance with the terms and conditions stated herein;

**NOW THEREFORE**, the parties hereto, in consideration of ISS's agreement to continue services to the GSE facility and the Clients agreement to make prompt payment for such services, resolve certain matters related to Broadlane, Inc. ("Broadlane") and other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, and intending to be legally bound by the terms of this Agreement, agree as follows:

1. **Recitation of Facts**. The parties acknowledge and accept the following as factually correct:
   a. ISS provided supplemental staffing services to GSE beginning in 2003.
   b. In 2005 the Clients entered into an arrangement with Broadlane, Inc. ("Broadlane") which required ISS to contract directly with Broadlane in order to continue providing services to GSE.
   c. ISS entered into a contract with Broadlane effective June 15, 2005 to provide nursing and allied health staffing services to GSE (the "Broadlane Agreement").
   d. The Broadlane Agreement states in paragraph 2.2 that ISS "shall not directly or indirectly contract with" GSE "for Services."
   e. In August 2005 GSE approached ISS about obtaining additional nursing services.

    f.  On August 31, 2005 Delores Clair from GSE sent an email to Ed Ortiz at ISS which stated in part, "…We currently have a verbal agreement that Broadlane is going to let you out of the contract with them…..I'm waiting for the final okay from the attorneys that we can sign the contract….".

    g.  On September 2, 2005 Delores Clair called Ed Ortiz and advised Mr. Ortiz that the necessary approvals for terminating the Broadlane Agreement had been obtained so that GSE could contract directly with ISS, and requested the GSE Agreement be executed by ISS and faxed to GSE for execution.

    h.  An agreement was executed by ISS and GSE on September 2, 2005 and became effective that date (the "GSE Agreement").

    i.  Broadlane has invoiced ISS a fee equivalent to three percent (3%) of the amount billed to GSE through March 4, 2006.

**2. Potential Broadlane Liability.** Clients acknowledge and agree that ISS entered into the GSE Agreement in reliance upon the representations of Clients that Broadlane had agreed to the termination of the Broadlane Agreement. In the event Clients do not resolve the Broadlane matter by the close of business on August 21, 2006, Clients agree to wire transfer $58,000 to ISS which will be held by ISS until Broadlane releases ISS effective September 1, 2005 or used to resolve the matter directly with Broadlane. Under no circumstances shall the payment of $58,000 be construed as an amount that will resolve the matter with Broadlane as ISS does not know what claims Broadlane might make against ISS in the future.

**3. Indemnification.** The Clients jointly and severally agree, without limitation, to indemnify, defend and hold harmless ISS and its officers, directors and employees from and against any and all acts or omissions of the Client's officers, employees or agents with regard to all liabilities, claims, losses, costs, damages and expenses (including reasonable attorneys' fees) resulting, arising from or connected with the execution and performance of the GSE Agreement. Without in any manner limiting the foregoing, Clients specifically jointly and severally agree to defend ISS from any claim asserted by Broadlane arising in whole or in part as a result of the execution and performance of the GSE Contract. Within ten (10) business days of a request from ISS, Clients agree to retain legal counsel, at the sole expense of Clients, to represent ISS in any court against any claim brought against ISS by Broadlane related in whole or in part to the GSE Agreement.

**4. Payment to ISS.** ISS will submit weekly invoices to Clients for services rendered through the date of closing. Clients jointly and severally agree to pay each invoice within thirty (30) days of receipt (specifically including invoices for prior service outstanding as of this date) and any amounts due pursuant to this Agreement as specified herein. Amounts outstanding more than thirty days after the invoice date or due date will bear interest at the rate of 1.5% per month (or the maximum legal rate of interest if such maximum rate is less). All payments shall first be applied to accrued interest. In the event payment is not received by ISS within sixty (60) days after the invoice date, Clients jointly and severally agree to reimburse ISS its reasonable expenses of collection,

including reasonable attorney fees of thirty-three percent (33%) of the unpaid balance. Clients agree to promptly review each invoice and bring any billing discrepancies to ISS's attention in writing within fourteen (14) days of the invoice date or the amount billed will become final and will not be subject to adjustment.

5. **Amendment, Waiver, Entire Agreement**. No amendment of this Agreement shall be valid unless set forth in writing and executed by both parties hereto. The waiver of any provision of this Agreement does not constitute the waiver of such provision in the future. This Agreement constitutes the entire agreement among the parties with regard to the subject matter herein, and supercedes and cancels all prior oral or written understandings or agreements.

6. **Severability**. The provisions of this Agreement shall be severable. The unenforceability of any provision in this Agreement shall not affect the validity of the remaining provisions.

7. **Governing Law**. This Agreement shall be construed and enforced under the laws of the District of Columbia. The parties hereto agree to the jurisdiction of the courts in the District of Columbia.

8. **Paragraph Headings**. The paragraph headings contained in this Agreement are for convenience only and in no manner shall be construed as a part of this Agreement.

9. **Notice**. Any notice to be given pursuant to this Agreement must be in writing and sent by email, U.S. Mail (return receipt requested), commercial delivery service (with a receipt signature) or by hand, addressed as follows:

> DCHC: Doctors Community Healthcare Corporation
> 6720 N. Scottsdale Road, Suite 27
> Scottsdale, AZ 85253
> Attn: Vice President and Chief Financial Officer

> GSE: Greater Southeast Community Hospital Corporation I
> 1310 Southern Avenue, S.E., Washington, D.C. 20032
> Attn: Vice President Patient Care Services/CNO

> ISS: Innovative Staffing Solutions, Inc.
> 4041 Powder Mill Road, Suite 107
> Beltsville, MD 20705
> Attn: President

or such other address either party may later specify in a written notice. All notices will be deemed given on the date sent.

**IN WITNESS WHEREOF**, the parties hereto have executed this Agreement effective the date first above written.

**Doctors Community Healthcare Corporation**

By: _____

Print Name: _Erick Mounce_

Title: _C.O.O._ _____

**Greater Southeast Community Hospital Corporation I**

By: _____

Print Name: _Erick Mounce_

Title: _Vice President, Secretary_

**Innovative Staffing Solutions, Inc.**

By: _____
   Joseph M. Kohn, President

## Ron Messenheimer

**From:** "Ron Messenheimer" <ronm@issnurses.com>
**To:** "Ed Ortiz" <ed.ortiz@issnurses.com>
**Sent:** Tuesday, April 17, 2007 2:13 PM
**Subject:** Fw: Contract Rate

----- Original Message -----
**From:** Edwin Ortiz
**To:** Ron Messenheimer
**Sent:** Friday, October 13, 2006 10:25 AM
**Subject:** Fw: Contract Rate

----- Original Message -----
**From:** Edwin Ortiz
**To:** Delores Clair
**Cc:** aquander@dc.doctorscommunity.com
**Sent:** Friday, October 13, 2006 9:46 AM
**Subject:** Contract Rate

This email confirms that on Tuesday, October 10, 2006, in a meeting between yourself and Annette Quander the new CONTRACT RATES submitted by Innovative Staffing Solutions were accepted and approved at:

Weekday DAY SHIFT - $72.95
Weekday NIGHT SHIFT - $74.95

Weekend DAY SHIFT - $74.95
Weekend NIGHT SHIFT - 76.95

These rates will go into effect on Sunday, 10/15/06.

---

Edwin Ortiz
Vice President of Operations

Innovative Staffing Solutions
4041 Powder Mill Road, Suite 402
Beltsville, Maryland 20705

240-334-4333
240-334-4335 Fax

www.ISSNURSES.com

**Ron Messenheimer**

| | |
|---|---|
| **From:** | "Edwin Ortiz" <ed.ortiz@issnurses.com> |
| **To:** | "Delores Clair" <DClair@dc.doctorscommunity.com> |
| **Cc:** | "Edwin Ortiz" <ed.ortiz@issnurses.com>; "Joe Kohn" <joe.kohn@issnurses.com>; "Ron Messenheimer" <ronm@issnurses.com> |
| **Sent:** | Tuesday, October 31, 2006 4:48 PM |
| **Attach:** | GSE Rates 11-12-06.doc |
| **Subject:** | Greater Southeast Comm. Hosp. Rates |

Please review the attachment regarding rates at your facility, an original copy has been sent via U.S. Mail.

Edwin Ortiz
Vice President of Operations

Innovative Staffing Solutions
4041 Powder Mill Road, Suite 402
Beltsville, Maryland 20705

240-334-4333
240-334-4335 Fax

www.ISSNURSES.com



4041 Powder Mill Road, Suite 107
Beltsville, Maryland 20705
240-334-4333      Fax: 240-334-4335
www.ISSNURSES.com

October 31, 2006

Delores Clair, RN, MHA, CNAA, BC
Vice President, Patient Care Services/CNO
Greater Southeast Community Hospital
1310 Southern Avenue, S.E.
Washington, D.C. 20032

Dear Ms. Clair:

Attached is a copy of our new rate structure, which is effective November 12, 2006.  Our
new rates are necessitated by the extremely competitive market for qualified medical
personnel in the Washington, D.C. metropolitan area and our continuing effort to
provide Greater Southeast Community Hospital only well-experienced and highly
qualified registered nurses and emergency room techs.

We at Innovative Staffing truly appreciate the opportunity to provide our services to
Greater Southeast, and we look forward to the opportunity to work closely with your
staff in order to improve the quality of patient care services.

Sincerely,


Edwin Ortiz
Vice President of Operations


Enclosure



**Innovative**
**Staffing Solutions**
*Nurse Staffing Specialists*

4041 Powder Mill Road, Suite 107
Beltsville, Maryland 20705
240-334-4333      Fax: 240-334-4335
www.ISSNURSES.com

## GREATER SOUTHEAST COMMUNITY HOSPITAL

## REGISTERED NURSE HOURLY RATES

## EFFECTIVE November 12, 2006

|  | WEEKDAY | | WEEKEND | |
|---|---|---|---|---|
|  | Day/Day-12 | Eve/Night | Day/Day-12 | Eve/Night |
| Specialty: | $67.95 | $71.95 | $71.95 | $75.95 |

*Add $3.00 for Charge Nurse



**Innovative Staffing Solutions**
*Nurse Staffing Specialists*

4041 Powder Mill Road, Suite 107
Beltsville, Maryland 20705
240-334-4333        Fax:  240-334-4335

June 8, 2007

Envision Hospital Corporation
6720 N. Scottsdale Road, Suite 275
Scottsdale, AZ 85253
Attn: Vice President and Chief Financial Officer

Greater Southeast Community Hospital Corporation I
1310 Southern Avenue, S.E.
Washington, D.C.  20032
Attn: Vice President Patient Care Services/CNO

Dear Madam/Sir:

In my letter dated May 30, 2007 we advised you of the need to make payment, or mutually acceptable payment arrangements, with regard to our invoices 2165, 2166 and 2173 in the total amount of $225,751.11.

As of this date invoices 2181 in the amount of $67,882.96 and 2190 in the amount of $65,361.54 are also past due.  In addition, invoice 2199 in the amount of $51,072.79 is due on June 13, 2007.

In the event we do not receive payment for all of these invoices, in the aggregate amount of $410,068.40, or mutually agree on alternate payment arrangements, on or before the close of business on Thursday June 14, 2007, we will have no alternative but to purse other collection remedies in accordance with our Agreement dated August 18, 2006.


Sincerely,



Joseph M. Kohn
President



Greater Southeast Community
Hospital/Doctors Community Healthcare
Corporation
ATTN: Marlene Merchant, Patient Care
Services
1310 Southern Avenue, S.E. - Room 230
Washington, DC 20032

### INVOICE
Invoice No. 002165
Date 04/07/2007
Page 1

| Date | Shift Worked | Temp | Dept. | Rate | Units | Amount Due |
|---|---|---|---|---|---|---|
| 04/07/07 Sat | 07:00P - 07:30A | Absalom, Denese (RN) | ER | 75.95 | 12.00 | 911.40 |
| 04/03/07 Tue | 07:00A - 05:00P | Amos, Betty (ER Tech) | ER | 34.00 | 9.50 | 323.00 |
| 04/03/07 Tue | 07:00P - 07:30A | Beddard, Crystal (RN) | ER | 71.95 | 12.00 | 863.40 |
| 04/04/07 Wed | 07:00P - 07:30A | Beddard, Crystal (RN) | ER | 71.95 | 12.50 | 899.38 |
| 04/05/07 Thu | 07:00P - 07:30A | Beddard, Crystal (RN) | ER | 71.95 | 12.00 | 863.40 |
| 04/06/07 Fri | 07:00A - 07:30P | Beddard, Crystal (RN) | ER | 75.95 | 3.50 | 265.83 |
| | | | | 113.93 | 8.50 | 968.41 |
| 04/07/07 Sat | 07:12P - 07:42A | Beddard, Crystal (RN) | ER | 113.93 | 12.00 | 1,367.16 |
| 04/03/07 Tue | 07:00A - 07:30P | Blackwood, Janet (RN) | ER | 67.95 | 11.70 | 795.02 |
| 04/05/07 Thu | 07:30A - 07:30P | Blackwood, Janet (RN) | ER | 67.95 | 11.50 | 781.43 |
| 04/07/07 Sat | 07:30A - 07:30P | Blackwood, Janet (RN) | ER | 74.95 | 11.50 | 861.93 |
| 04/01/07 Sun | 08:00P - 07:30A | Cooper, Jarwolo (RN) | ER | 79.95 | 11.00 | 879.45 |
| 04/02/07 Mon | 07:38P - 07:30A | Cooper, Jarwolo (RN) | ER | 77.95 | 11.40 | 888.63 |
| 04/04/07 Wed | 07:00P - 07:30A | Cooper, Jarwolo (RN) | ER | 77.95 | 12.00 | 935.40 |
| 04/06/07 Fri | 07:00P - 08:06A | Cooper, Jarwolo (RN) | ER | 76.95 | 5.60 | 430.92 |
| | | | | 115.43 | 7.00 | 808.01 |
| 04/07/07 Sat | 07:00P - 07:30A | Cooper, Jarwolo (RN) | ER | 119.93 | 12.00 | 1,439.16 |
| 04/04/07 Wed | 07:00A - 07:48P | DeOrtube, Consuelo (RN) | ER | 72.95 | 12.30 | 897.29 |
| 04/06/07 Fri | 07:00A - 07:30P | DeOrtube, Consuelo (RN) | ER | 72.95 | 12.00 | 875.40 |
| 04/02/07 Mon | 07:00A - 07:30P | Ezekwe, Dorothy (RN) | ER | 67.95 | 12.00 | 815.40 |
| 04/04/07 Wed | 07:00A - 07:48P | Ezekwe, Dorothy (RN) | ER | 67.95 | 12.30 | 835.79 |
| 04/04/07 Wed | 07:12A - 03:00P | Ford, Latonia (RN) | ER | 67.95 | 7.40 | 502.83 |

**Please Remit To:**
Innovative Staffing Solutions
4041 Powder Mill Road, Suite 107
Beltsville, Maryland 20705

(240) 334-4333

If there are any questions regarding this invoice, please do not hesitate to call Ron at 240-334-4333.



Invoice No. 002165
Date 04/07/2007
Page 2

| Date | Shift Worked | Temp | Dept. | Rate | Units | Amount Due |
|---|---|---|---|---|---|---|
| 04/01/07 Sun | 11:42P - 07:30A | Graham, Kelli (ER Tech) | ER | 36.00 | 7.30 | 262.80 |
| 04/02/07 Mon | 07:00P - 07:30A | Graham, Kelli (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 04/04/07 Wed | 07:00P - 07:30A | Graham, Kelli (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 04/05/07 Thu | 07:30P - 07:30A | Graham, Kelli (ER Tech) | ER | 34.00 | 8.70 | 295.80 |
| | | | | 51.00 | 2.80 | 142.80 |
| 04/06/07 Fri | 07:00P - 07:30A | Graham, Kelli (ER Tech) | ER | 54.00 | 12.00 | 648.00 |
| 04/07/07 Sat | 07:00P - 07:30A | Graham, Kelli (ER Tech) | ER | 54.00 | 12.00 | 648.00 |
| 04/01/07 Sun | 07:00A - 07:30P | Harris, Jenise (RN) | ER | 71.95 | 12.00 | 863.40 |
| 04/07/07 Sat | 07:18A - 07:30P | Harris, Jenise (RN) | ER | 71.95 | 11.70 | 841.82 |
| 04/04/07 Wed | 07:00A - 07:30P | Hurt-Long, Jenia (RN) | ER | 75.95 | 12.00 | 911.40 |
| 04/05/07 Thu | 07:00A - 07:30P | Hurt-Long, Jenia (RN) | ER | 72.95 | 12.00 | 875.40 |
| 04/05/07 Thu | 07:12A - 07:30P | Ikedilo, Florence (RN) | ER | 72.95 | 11.80 | 860.81 |
| 04/07/07 Sat | 07:00A - 07:30P | Ikedilo, Florence (RN) | ER | 74.95 | 12.00 | 899.40 |
| 04/01/07 Sun | 07:00P - 07:30A | Jones, Evalina (ER Tech) | ER | 36.00 | 12.00 | 432.00 |
| 04/03/07 Tue | 08:00P - 07:30A | Jones, Evalina (ER Tech) | ER | 34.00 | 10.80 | 367.20 |
| 04/06/07 Fri | 07:00P - 07:30A | Jones, Evalina (ER Tech) | ER | 36.00 | 12.00 | 432.00 |
| 04/03/07 Tue | 07:00P - 07:30A | Jones JR., Cleveland (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 04/04/07 Wed | 07:00P - 07:30A | Jones JR., Cleveland (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 04/05/07 Thu | 07:00P - 07:30A | Jones JR., Cleveland (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 04/02/07 Mon | 07:00A - 07:30P | Koroma, Musu (RN) | ER | 67.95 | 12.00 | 815.40 |
| 04/03/07 Tue | 07:00A - 07:30P | Koroma, Musu (RN) | ER | 67.95 | 12.00 | 815.40 |
| 04/06/07 Fri | 07:00A - 08:00P | Koroma, Musu (RN) | ER | 67.95 | 12.50 | 849.38 |
| 04/02/07 Mon | 07:12P - 07:30A | Legall, Claudette (RN) | ER | 74.95 | 11.80 | 884.41 |
| 04/03/07 Tue | 07:12P - 07:30A | Legall, Claudette (RN) *Charge* | ER | 74.95 | 11.80 | 884.41 |
| | | | | | | 12.00 |
| | Charge 4 hours | | | | | |
| 04/04/07 Wed | 07:12P - 08:12A | Legall, Claudette (RN) | ER | 74.95 | 12.50 | 936.88 |

**Please Remit To:**
Innovative Staffing Solutions
4041 Powder Mill Road, Suite 107
Beltsville, Maryland 20705

(240) 334-4333

If there are any questions regarding this invoice, please do not hesitate to call Ron at 240-334-4333.



Invoice No. 002165
Date 04/07/2007
Page 3

| Date | Shift Worked | Temp | Dept. | Rate | Units | Amount Due |
|------|--------------|------|-------|------|-------|------------|
| 04/05/07 Thu | 07:12P - 07:30A | Legall, Claudette (RN) | ER | 74.95 | 3.90 | 292.31 |
| | | | | 112.43 | 7.90 | 888.20 |
| 04/07/07 Sat | 07:15P - 07:45A | Legall, Claudette (RN) | ER | 115.43 | 12.00 | 1,385.16 |
| 04/01/07 Sun | 07:00A - 07:30P | Little, Darrell (RN) | ER | 74.95 | 12.00 | 899.40 |
| 04/02/07 Mon | 07:00A - 07:30P | Little, Darrell (RN) | ER | 72.95 | 12.00 | 875.40 |
| 04/04/07 Wed | 07:00A - 07:30P | Little, Darrell (RN) | ER | 72.95 | 12.00 | 875.40 |
| 04/01/07 Sun | 07:00A - 07:30P | Posey, Kahlil (ER Tech) | ER | 36.00 | 12.00 | 432.00 |
| 04/02/07 Mon | 07:00A - 07:30P | Posey, Kahlil (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 04/05/07 Thu | 07:00A - 07:30P | Posey, Kahlil (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 04/01/07 Sun | 07:00P - 07:30A | Powell, Linda (RN) | ER | 75.95 | 12.00 | 911.40 |
| 04/05/07 Thu | 07:00P - 07:30A | Powell, Linda (RN) | ER | 74.95 | 12.00 | 899.40 |
| 04/06/07 Fri | 07:00P - 07:30A | Powell, Linda (RN) | ER | 78.95 | 12.00 | 947.40 |
| 04/07/07 Sat | 07:00P - 07:30A | Powell, Linda (RN) | ER | 75.95 | 4.00 | 303.80 |
| | | | | 113.93 | 8.00 | 911.44 |
| 04/02/07 Mon | 07:00A - 11:30A | Pryor, Gregory (RN) | ER | 67.95 | 4.50 | 305.78 |
| 04/05/07 Thu | 07:00A - 07:30P | Resumadero, Nona (RN) | ER | 72.95 | 12.00 | 875.40 |
| 04/04/07 Wed | 07:00P - 07:30A | Robertson, Jean (RN) | ER | 71.95 | 12.00 | 863.40 |
| 04/05/07 Thu | 07:00P - 07:30A | Robertson, Jean (RN) | ER | 71.95 | 12.00 | 863.40 |
| 04/06/07 Fri | 07:00P - 07:30A | Robertson, Jean (RN) | ER | 75.95 | 11.50 | 873.43 |
| 04/07/07 Sat | 07:00P - 07:30A | Robertson, Jean (RN) | ER | 75.95 | 4.50 | 341.78 |
| | | | | 113.93 | 7.50 | 854.48 |
| 04/02/07 Mon | 07:00P - 06:45A | Rouse, Lawaughn (RN) | ER | 71.95 | 11.00 | 791.45 |
| 04/03/07 Tue | 07:00P - 07:00A | Rouse, Lawaughn (RN) | ER | 71.95 | 11.50 | 827.43 |
| 04/05/07 Thu | 07:00P - 07:30A | Rouse, Lawaughn (RN) | ER | 71.95 | 12.00 | 863.40 |
| 04/06/07 Fri | 07:00P - 07:30A | Rouse, Lawaughn (RN) | ER | 75.95 | 5.50 | 417.73 |
| | | | | 113.93 | 6.50 | 740.55 |
| 04/02/07 Mon | 07:00P - 07:30A | Samuda, Barrington (RN) | ER | 71.95 | 12.00 | 863.40 |

**Please Remit To:**
Innovative Staffing Solutions
4041 Powder Mill Road, Suite 107
Beltsville, Maryland 20705

(240) 334-4333

If there are any questions regarding this invoice, please do not hesitate to call Ron at 240-334-4333.



**Innovative Staffing Solutions**

Invoice No. 002165
Date 04/07/2007
Page 4

| Date | Shift Worked | Temp | Dept. | Rate | Units | Amount Due |
|------|--------------|------|-------|------|-------|------------|
| 04/03/07 Tue | 07:00P - 07:30A | Samuda, Barrington (RN) | ER | 71.95 | 12.00 | 863.40 |
| 04/06/07 Fri | 07:42P - 07:30A | Samuda, Barrington (RN) | ER | 75.95 | 11.30 | 858.24 |
| 04/02/07 Mon | 11:00A - 07:30P | Shaw, Rita (RN) | ER | 67.95 | 8.00 | 543.60 |
| 04/03/07 Tue | 07:18A - 08:18P | Shaw, Rita (RN) | ER | 67.95 | 12.50 | 849.38 |
| 04/05/07 Thu | 07:12A - 07:30P | Shaw, Rita (RN) | ER | 67.95 | 11.70 | 795.02 |
| 04/01/07 Sun | 07:00P - 07:30A | Simon, Jr., Norman (RN) | ER | 76.95 | 12.00 | 923.40 |
| 04/03/07 Tue | 07:00P - 07:30A | Simon, Jr., Norman (RN) | ER | 74.95 | 12.00 | 899.40 |
| 04/04/07 Wed | 07:00P - 09:00A | Simon, Jr., Norman (RN) | ER | 74.95 | 13.50 | 1,011.83 |
| 04/05/07 Thu | 07:00P - 07:30A | Simon, Jr., Norman (RN) | ER | 74.95 | 2.50 | 187.38 |
| | | | | 112.43 | 9.50 | 1,068.09 |
| 04/01/07 Sun | 11:30A - 07:30P | Toweh, Naomi (RN) | ER | 71.95 | 7.50 | 539.63 |
| 04/04/07 Wed | 07:00A - 07:30P | Toweh, Naomi (RN) | ER | 67.95 | 12.00 | 815.40 |
| 04/01/07 Sun | 07:00A - 07:30P | Wicks, Geraldine (RN) | ER | 74.95 | 11.70 | 876.92 |
| 04/05/07 Thu | 11:00A - 07:30P | Wicks, Geraldine (RN) | ER | 72.95 | 7.80 | 569.01 |
| 04/06/07 Fri | 07:00A - 08:30P | Wicks, Geraldine (RN) | ER | 72.95 | 13.00 | 948.35 |
| 04/07/07 Sat | 07:30A - 07:30P | Wicks, Geraldine (RN) | ER | 74.95 | 7.50 | 562.13 |
| | | | | 112.43 | 4.00 | 449.72 |
| 04/01/07 Sun | 07:00P - 07:30A | Worthington, Ralphia (RN) | ER | 75.95 | 12.00 | 911.40 |
| | | | **ER - subtotal:** | | **960.20** | **67,518.59** |
| | | | | | | |
| 04/06/07 Fri | 07:00A - 07:30P | Resumadero, Nona (RN) | ICU | 72.95 | 12.00 | 875.40 |
| 04/06/07 Fri | 07:18A - 07:30P | Shaw, Rita (RN) | ICU | 67.95 | 7.80 | 530.01 |
| | | | | 101.93 | 3.90 | 397.53 |
| 04/05/07 Thu | 07:00P - 07:30A | Spann, Alveta (RN) | ICU | 71.95 | 12.00 | 863.40 |
| | | | **ICU - subtotal:** | | **35.70** | **2,666.34** |
| | | | | | | |
| 04/01/07 Sun | 07:00A - 03:30P | Resumadero, Nona (RN) | PCU | 74.95 | 8.00 | 599.60 |
| | 3/31 O/T Premium | | | | | |
| | | | **PCU - subtotal:** | | **8.00** | **599.60** |
| | | | | | | |
| | | | **Invoice Total:** | | **1,003.90** | **$70,784.53** |

**Please Remit To:**
Innovative Staffing Solutions
4041 Powder Mill Road, Suite 107
Beltsville, Maryland 20705

(240) 334-4333

If there are any questions regarding this invoice, please do not hesitate to call Ron at 240-334-4333.



Greater Southeast Community
Hospital/Doctors Community Healthcare
Corporation
ATTN: Marlene Merchant, Patient Care
Services
1310 Southern Avenue, S.E. - Room 230
Washington, DC 20032

### INVOICE
Invoice No. 002166
Date 04/14/2007
Page 1

| Date | Shift Worked | Temp | Dept. | Rate | Units | Amount Due |
|------|--------------|------|-------|------|-------|------------|
| 04/08/07 Sun | 07:00P - 07:30A | Absalom, Denese (RN) | ER | 75.95 | 12.00 | 911.40 |
| 04/09/07 Mon | 07:00P - 07:30A | Absalom, Denese (RN) | ER | 71.95 | 12.00 | 863.40 |
| 04/10/07 Tue | 07:30P - 08:48A | Absalom, Denese (RN) | ER | 71.95 | 12.80 | 920.96 |
| 04/11/07 Wed | 07:00P - 07:30A | Absalom, Denese (RN) | ER | 71.95 | 3.20 | 230.24 |
|  |  |  |  | 107.93 | 8.80 | 949.78 |
| 04/12/07 Thu | 07:00P - 07:30A | Absalom, Denese (RN) | ER | 107.93 | 12.00 | 1,295.16 |
| 04/13/07 Fri | 11:00P - 07:30A | Absalom, Denese (RN) | ER | 113.93 | 8.00 | 911.44 |
| 04/14/07 Sat | 07:00P - 07:30A | Absalom, Denese (RN) | ER | 113.93 | 12.00 | 1,367.16 |
| 04/09/07 Mon | 07:00P - 07:30A | Beddard, Crystal (RN) | ER | 71.95 | 12.00 | 863.40 |
| 04/10/07 Tue | 07:00P - 08:00A | Beddard, Crystal (RN) | ER | 71.95 | 13.00 | 935.35 |
| 04/11/07 Wed | 07:00P - 07:54A | Beddard, Crystal (RN) | ER | 71.95 | 12.40 | 892.18 |
| 04/13/07 Fri | 07:00P - 07:30A | Beddard, Crystal (RN) | ER | 75.95 | 2.60 | 197.47 |
|  |  |  |  | 113.93 | 9.40 | 1,070.94 |
| 04/14/07 Sat | 09:00P - 07:30A | Beddard, Crystal (RN) | ER | 113.93 | 10.00 | 1,139.30 |
| 04/09/07 Mon | 07:12A - 08:00P | Blackwood, Janet (RN) | ER | 67.95 | 12.20 | 828.99 |
| 04/10/07 Tue | 08:48A - 07:30P | Blackwood, Janet (RN) | ER | 67.95 | 10.30 | 699.89 |
| 04/14/07 Sat | 07:24A - 07:30P | Blackwood, Janet (RN) | ER | 71.95 | 11.60 | 834.62 |
| 04/10/07 Tue | 07:12P - 07:30A | Collins, SR, Bennie (ER Tech) | ER | 34.00 | 11.80 | 401.20 |
| 04/08/07 Sun | 07:00P - 08:30A | Cooper, Jarwolo (RN) | ER | 79.95 | 12.00 | 959.40 |
| 04/09/07 Mon | 07:18P - 07:30A | Cooper, Jarwolo (RN) | ER | 77.95 | 11.70 | 912.02 |
| 04/11/07 Wed | 08:24P - 07:30A | Cooper, Jarwolo (RN) | ER | 77.95 | 10.60 | 826.27 |
| 04/12/07 Thu | 07:00P - 07:30A | Cooper, Jarwolo (RN) | ER | 77.95 | 5.70 | 444.32 |
|  |  |  |  | 116.93 | 6.30 | 736.66 |

If there are any questions regarding this invoice, please do not hesitate to call Ron at 240-334-4333.



Invoice No. 002166
Date 04/14/2007
Page 2

| Date | Shift Worked | Temp | Dept. | Rate | Units | Amount Due |
|------|--------------|------|-------|------|-------|------------|
| 04/14/07 Sat | 07:12P - 07:30A | Cooper, Jarwolo (RN) | ER | 119.93 | 11.80 | 1,415.17 |
| 04/08/07 Sun | 07:18A - 08:06P | DeOrtube, Consuelo (RN) | ER | 74.95 | 12.40 | 929.38 |
| 04/11/07 Wed | 07:00A - 07:30P | DeOrtube, Consuelo (RN) | ER | 72.95 | 12.00 | 875.40 |
| 04/12/07 Thu | 07:00A - 07:42P | Ezekwe, Dorothy (RN) | ER | 67.95 | 12.20 | 828.99 |
| 04/13/07 Fri | 07:00A - 07:30P | Ezekwe, Dorothy (RN) | ER | 67.95 | 12.00 | 815.40 |
| 04/08/07 Sun | 07:00P - 07:30A | Graham, Kelli (ER Tech) | ER | 36.00 | 11.70 | 421.20 |
| 04/10/07 Tue | 07:00P - 07:30A | Graham, Kelli (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 04/12/07 Thu | 07:00P - 07:30A | Graham, Kelli (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 04/13/07 Fri | 07:24P - 07:30A | Graham, Kelli (ER Tech) | ER | 36.00 | 4.30 | 154.80 |
| | | | | 54.00 | 7.30 | 394.20 |
| 04/08/07 Sun | 07:18A - 07:30P | Harris, Jenise (RN) | ER | 71.95 | 11.70 | 841.82 |
| 04/14/07 Sat | 07:18A - 07:30P | Harris, Jenise (RN) | ER | 71.95 | 11.70 | 841.82 |
| 04/10/07 Tue | 07:00A - 07:30P | Hurt-Long, Jenia (RN) | ER | 72.95 | 12.00 | 875.40 |
| 04/11/07 Wed | 07:00A - 07:30P | Hurt-Long, Jenia (RN) | ER | 72.95 | 12.00 | 875.40 |
| 04/12/07 Thu | 07:00A - 07:30P | Hurt-Long, Jenia (RN) | ER | 72.95 | 11.80 | 860.81 |
| 04/12/07 Thu | 07:18A - 07:30P | Ikedilo, Florence (RN) | ER | 72.95 | 11.70 | 853.52 |
| 04/13/07 Fri | 07:00A - 07:30P | Ikedilo, Florence (RN) | ER | 72.95 | 12.00 | 875.40 |
| 04/09/07 Mon | 07:00P - 07:30A | Jones, Evalina (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 04/11/07 Wed | 07:00A - 07:30P | Jones, Evalina (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 04/14/07 Sat | 07:00P - 11:00P | Jones, Evalina (ER Tech) | ER | 36.00 | 4.00 | 144.00 |
| 04/08/07 Sun | 07:00P - 07:30A | Jones JR., Cleveland (ER Tech) | ER | 36.00 | 12.00 | 432.00 |
| 04/09/07 Mon | 07:00P - 07:30A | Jones JR., Cleveland (ER Tech) | ER | 34.00 | 11.80 | 401.20 |
| 04/11/07 Wed | 07:00P - 07:30A | Jones JR., Cleveland (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 04/12/07 Thu | 07:00P - 07:30A | Jones JR., Cleveland (ER Tech) | ER | 34.00 | 4.20 | 142.80 |
| | | | | 51.00 | 7.80 | 397.80 |
| 04/14/07 Sat | 07:12P - 07:30A | Jones JR., Cleveland (ER Tech) | ER | 54.00 | 11.60 | 626.40 |

**Please Remit To:**
Innovative Staffing Solutions
4041 Powder Mill Road, Suite 107
Beltsville, Maryland 20705

(240) 334-4333

If there are any questions regarding this invoice, please do not hesitate to call Ron at 240-334-4333.



Invoice No. 002166
Date 04/14/2007
Page 3

| Date | Shift Worked | Temp | Dept. | Rate | Units | Amount Due |
|---|---|---|---|---|---|---|
| 04/13/07 Fri | 07:00A - 07:30P | Kinston, Dawn (RN) | ER | 67.95 | 12.00 | 815.40 |
| 04/09/07 Mon | 07:00A - 07:30P | Koroma, Musu (RN) | ER | 67.95 | 12.00 | 815.40 |
| 04/10/07 Tue | 07:00A - 07:30P | Koroma, Musu (RN) | ER | 67.95 | 12.00 | 815.40 |
| 04/13/07 Fri | 07:00A - 07:30P | Koroma, Musu (RN) | ER | 67.95 | 12.00 | 815.40 |
| 04/08/07 Sun | 07:00P - 07:42A | Legall, Claudette (RN) | ER | 76.95 | 12.30 | 946.49 |
| 04/09/07 Mon | 08:12P - 07:54A | Legall, Claudette (RN) | ER | 74.95 | 11.20 | 839.44 |
| 04/10/07 Tue | 07:18P - 08:00A | Legall, Claudette (RN) | ER | 74.95 | 12.30 | 921.89 |
| 04/08/07 Sun | 07:00A - 12:00A | Little, Darrell (RN) Other | ER | 74.95 112.43 | 12.00 4.50 | 899.40 505.94 |
| 04/09/07 Mon | 07:00A - 07:30P | Little, Darrell (RN) | ER | 72.95 | 12.00 | 875.40 |
| 04/11/07 Wed | 07:00A - 07:30P | Little, Darrell (RN) | ER | 72.95 109.43 | 11.50 0.50 | 838.93 54.72 |
| 04/12/07 Thu | 07:00A - 07:30P | Little, Darrell (RN) | ER | 109.43 | 12.00 | 1,313.16 |
| 04/08/07 Sun | 07:00A - 07:30P | Posey, Kahlil (ER Tech) | ER | 36.00 | 12.00 | 432.00 |
| 04/09/07 Mon | 07:00A - 07:30P | Posey, Kahlil (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 04/11/07 Wed | 07:00A - 07:30P | Posey, Kahlil (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 04/12/07 Thu | 07:00A - 07:30P | Posey, Kahlil (ER Tech) | ER | 34.00 51.00 | 4.00 8.00 | 136.00 408.00 |
| 04/13/07 Fri | 07:30P - 07:30A | Powell, Linda (RN) | ER | 78.95 | 11.50 | 907.93 |
| 04/14/07 Sat | 07:30P - 07:30A | Powell, Linda (RN) | ER | 75.95 | 11.50 | 873.43 |
| 04/14/07 Sat | 07:12P - 07:30A | Price, Edith (RN) | ER | 75.95 | 11.80 | 896.21 |
| 04/14/07 Sat | 07:00A - 07:30P | Pryor, Gregory (RN) | ER | 71.95 | 12.00 | 863.40 |
| 04/13/07 Fri | 07:00A - 07:30P | Resumadero, Nona (RN) | ER | 72.95 109.43 | 4.00 8.00 | 291.80 875.44 |
| 04/14/07 Sat | 07:00A - 07:30P | Resumadero, Nona (RN) | ER | 112.43 | 12.00 | 1,349.16 |
| 04/08/07 Sun | 11:00P - 07:30A | Robertson, Jean (RN) | ER | 75.95 | 8.00 | 607.60 |
| 04/09/07 Mon | 07:18P - 07:30A | Robertson, Jean (RN) | ER | 71.95 | 11.70 | 841.82 |

**Please Remit To:**
Innovative Staffing Solutions
4041 Powder Mill Road, Suite 107
Beltsville, Maryland 20705

(240) 334-4333

If there are any questions regarding this invoice, please do not hesitate to call Ron at 240-334-4333.



Invoice No. 002166
Date 04/14/2007
Page 4

| Date | Shift Worked | Temp | Dept. | Rate | Units | Amount Due |
|------|------|------|------|------|------|------|
| 04/10/07 Tue | 07:00P - 07:30A | Robertson, Jean (RN) | ER | 71.95 | 12.00 | 863.40 |
| 04/11/07 Wed | 07:00P - 07:30A | Robertson, Jean (RN) | ER | 71.95 | 8.30 | 597.19 |
| | | | | 107.93 | 3.70 | 399.34 |
| 04/12/07 Thu | 07:00P - 07:30A | Robertson, Jean (RN) | ER | 107.93 | 12.00 | 1,295.16 |
| 04/13/07 Fri | 07:18P - 07:30A | Robertson, Jean (RN) | ER | 113.93 | 11.70 | 1,332.98 |
| 04/08/07 Sun | 07:18P - 08:36A | Samuda, Barrington (RN) | ER | 75.95 | 12.00 | 911.40 |
| 04/12/07 Thu | 07:00P - 07:30A | Simon, Jr., Norman (RN) | ER | 74.95 | 12.00 | 899.40 |
| 04/13/07 Fri | 07:22P - 07:30A | Simon, Jr., Norman (RN) | ER | 76.95 | 11.60 | 892.62 |
| 04/14/07 Sat | 07:00P - 07:30A | Simon, Jr., Norman (RN) | ER | 76.95 | 12.00 | 923.40 |
| 04/11/07 Wed | 11:12A - 07:30P | Toweh, Naomi (RN) | ER | 67.95 | 7.80 | 530.01 |
| 04/13/07 Fri | 07:00A - 07:30P | Toweh, Naomi (RN) | ER | 67.95 | 12.00 | 815.40 |
| 04/08/07 Sun | 07:00A - 07:30P | Wicks, Geraldine (RN) | ER | 74.95 | 11.80 | 884.41 |
| 04/09/07 Mon | 07:00A - 03:30P | Wicks, Geraldine (RN) | ER | 72.95 | 8.00 | 583.60 |
| 04/14/07 Sat | 07:12A - 07:30P | Wicks, Geraldine (RN) | ER | 74.95 | 12.00 | 899.40 |
| 04/14/07 Sat | 07:00A - 07:30P | Williams, Quindella (RN) | ER | 71.95 | 12.00 | 863.40 |
| 04/09/07 Mon | 07:00P - 07:30A | Worthington, Ralphia (RN) | ER | 71.95 | 12.00 | 863.40 |
| 04/10/07 Tue | 07:00P - 07:30A | Worthington, Ralphia (RN) | ER | 71.95 | 12.00 | 863.40 |
| 04/11/07 Wed | 09:00P - 08:30A | Worthington, Ralphia (RN) | ER | 71.95 | 11.40 | 820.23 |
| | | | **ER - subtotal:** | | **979.50** | **70,228.36** |
| | | | | | | |
| 04/08/07 Sun | 07:00A - 07:30P | Resumadero, Nona (RN) | ICU | 74.95 | 12.00 | 899.40 |
| 04/09/07 Mon | 07:00A - 07:30P | Resumadero, Nona (RN) | ICU | 72.95 | 12.00 | 875.40 |
| 04/11/07 Wed | 07:00A - 07:30P | Resumadero, Nona (RN) | ICU | 72.95 | 12.00 | 875.40 |
| 04/12/07 Thu | 07:18A - 07:30P | Shaw, Rita (RN) | ICU | 67.95 | 11.70 | 795.02 |
| 04/13/07 Fri | 07:12A - 07:30P | Shaw, Rita (RN) | ICU | 67.95 | 11.80 | 801.81 |
| 04/14/07 Sat | 07:12A - 07:30P | Shaw, Rita (RN) | ICU | 71.95 | 11.80 | 849.01 |
| 04/09/07 Mon | 07:00P - 07:30A | Spann, Alveta (RN) | ICU | 71.95 | 12.00 | 863.40 |
| 04/12/07 Thu | 07:00P - 07:30A | Spann, Alveta (RN) | ICU | 71.95 | 12.00 | 863.40 |

**Please Remit To:**
Innovative Staffing Solutions
4041 Powder Mill Road, Suite 107
Beltsville, Maryland 20705

(240) 334-4333

If there are any questions regarding this invoice, please do not hesitate to call Ron at 240-334-4333.



Invoice No. 002166
Date 04/14/2007
Page 5

| Date | Shift Worked | Temp | Dept. | Rate | Units | Amount Due |
|------|-------------|------|-------|------|-------|-----------|
| 04/13/07 Fri | 07:00P - 07:30A | Spann, Alveta (RN) | ICU | 75.95 | 12.00 | 911.40 |
| | | | **ICU - subtotal:** | | **107.30** | **7,734.24** |
| | | | **Invoice Total:** | | **1,086.80** | **$77,962.60** |

**Please Remit To:**
Innovative Staffing Solutions
4041 Powder Mill Road, Suite 107
Beltsville, Maryland 20705

(240) 334-4333

If there are any questions regarding this invoice, please do not hesitate to call Ron at 240-334-4333.



Greater Southeast Community
Hospital/Doctors Community Healthcare
Corporation
ATTN: Marlene Merchant, Patient Care
Services
1310 Southern Avenue, S.E. - Room 230
Washington, DC 20032

### INVOICE
Invoice No. 002173
Date 04/21/2007
Page 1

| Date | Shift Worked | Temp | Dept. | Rate | Units | Amount Due |
|------|-------------|------|-------|------|-------|-----------|
| 04/15/07 Sun | 08:18P - 12:06A | Amos, Betty (ER Tech) | ER | 36.00 | 4.00 | 144.00 |
| 04/17/07 Tue | 07:12A - 07:30P | Amos, Betty (ER Tech) | ER | 34.00 | 11.80 | 401.20 |
| 04/17/07 Tue | 07:00P - 07:30A | Beddard, Crystal (RN) | ER | 71.95 | 12.00 | 863.40 |
| 04/18/07 Wed | 07:00P - 07:30A | Beddard, Crystal (RN) | ER | 71.95 | 12.00 | 863.40 |
| 04/19/07 Thu | 07:00P - 08:30A | Beddard, Crystal (RN) | ER | 71.95 | 13.10 | 942.55 |
| 04/20/07 Fri | 07:00P - 07:30A | Beddard, Crystal (RN) | ER | 75.95 | 2.90 | 220.26 |
| | | | | 113.93 | 9.10 | 1,036.76 |
| 04/21/07 Sat | 07:00P - 07:30A | Beddard, Crystal (RN) | ER | 113.93 | 12.00 | 1,367.16 |
| 04/17/07 Tue | 07:00A - 07:30P | Blackwood, Janet (RN) | ER | 67.95 | 12.00 | 815.40 |
| 04/18/07 Wed | 07:12A - 07:30P | Blackwood, Janet (RN) | ER | 67.95 | 11.80 | 801.81 |
| 04/19/07 Thu | 07:18A - 07:30P | Blackwood, Janet (RN) | ER | 67.95 | 11.70 | 795.02 |
| 04/20/07 Fri | 07:00A - 03:30P | Blackwood, Janet (RN) | ER | 67.95 | 4.50 | 305.78 |
| | | | | 101.93 | 3.50 | 356.76 |
| 04/15/07 Sun | 07:00P - 07:48A | Chuku-Ufomadu, Patience (RN) | ER | 75.95 | 12.80 | 972.16 |
| 04/16/07 Mon | 07:00P - 08:24A | Cooper, Jarwolo (RN) | ER | 74.95 | 12.90 | 966.86 |
| 04/18/07 Wed | 07:00P - 08:30A | Cooper, Jarwolo (RN) | ER | 74.95 | 13.00 | 974.35 |
| 04/19/07 Thu | 07:00P - 08:30A | Cooper, Jarwolo (RN) | ER | 74.95 | 13.00 | 974.35 |
| 04/18/07 Wed | 07:00A - 03:30P | Davis, Christy (ER Tech) | ER | 34.00 | 8.00 | 272.00 |
| 04/20/07 Fri | 07:00A - 07:30P | Davis, Christy (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 04/16/07 Mon | 07:00A - 07:30P | DeOrtube, Consuelo (RN) | ER | 72.95 | 12.00 | 875.40 |
| 04/21/07 Sat | 07:00A - 07:30P | DeOrtube, Consuelo (RN) | ER | 74.95 | 12.00 | 899.40 |
| 04/19/07 Thu | 07:00A - 07:30P | Ezekwe, Dorothy (RN) | ER | 67.95 | 12.00 | 815.40 |

**Please Remit To:**
Innovative Staffing Solutions
4041 Powder Mill Road, Suite 107
Beltsville, Maryland 20705

(240) 334-4333

If there are any questions regarding this invoice, please do not hesitate to call Ron at 240-334-4333.



Invoice No. 002173
Date 04/21/2007
Page 2

| Date | Shift Worked | Temp | Dept. | Rate | Units | Amount Due |
|---|---|---|---|---|---|---|
| 04/18/07 Wed | 11:00A - 05:00P | Ford, Latonia (RN) | ER | 67.95 | 5.70 | 387.32 |
| 04/15/07 Sun | 07:00P - 07:30A | Graham, Kelli (ER Tech) | ER | 36.00 | 12.00 | 432.00 |
| 04/17/07 Tue | 07:00P - 07:30A | Graham, Kelli (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 04/21/07 Sat | 07:18P - 07:30A | Graham, Kelli (ER Tech) | ER | 36.00 | 11.70 | 421.20 |
| 04/15/07 Sun | 07:30A - 07:30P | Harris, Jenise (RN) | ER | 71.95 | 11.60 | 834.62 |
| 04/19/07 Thu | 07:12A - 07:30P | Harris, Jenise (RN) | ER | 67.95 | 11.80 | 801.81 |
| 04/17/07 Tue | 07:00A - 07:30P | Hurt-Long, Jenia (RN) | ER | 72.95 | 12.00 | 875.40 |
| 04/18/07 Wed | 07:00A - 07:30P | Hurt-Long, Jenia (RN) | ER | 72.95 | 12.00 | 875.40 |
| 04/20/07 Fri | 07:00A - 08:00P | Hurt-Long, Jenia (RN) | ER | 72.95 | 12.50 | 911.88 |
| 04/19/07 Thu | 07:00A - 07:48P | Ikedilo, Florence (RN) | ER | 72.95 | 12.30 | 897.29 |
| 04/20/07 Fri | 07:00A - 07:42P | Ikedilo, Florence (RN) | ER | 72.95 | 12.20 | 889.99 |
| 04/16/07 Mon | 07:00P - 07:30A | Jones, Evalina (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 04/20/07 Fri | 07:00P - 07:30A | Jones, Evalina (ER Tech) | ER | 36.00 | 12.00 | 432.00 |
| 04/16/07 Mon | 07:00P - 07:30A | Jones JR., Cleveland (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 04/18/07 Wed | 07:00P - 07:30A | Jones JR., Cleveland (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 04/19/07 Thu | 07:00P - 07:30A | Jones JR., Cleveland (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 04/17/07 Tue | 07:45A - 03:45P | Kinston, Dawn (RN) | ER | 67.95 | 7.50 | 509.63 |
| 04/18/07 Wed | 07:00A - 07:30P | Kinston, Dawn (RN) | ER | 67.95 | 12.00 | 815.40 |
| 04/19/07 Thu | 07:00A - 03:30P | Kinston, Dawn (RN) | ER | 67.95 | 8.00 | 543.60 |
| 04/16/07 Mon | 07:00A - 07:30P | Koroma, Musu (RN) | ER | 67.95 | 12.00 | 815.40 |
| 04/17/07 Tue | 07:12A - 07:30P | Koroma, Musu (RN) | ER | 67.95 | 11.80 | 801.81 |
| 04/19/07 Thu | 07:00A - 07:30P | Koroma, Musu (RN) | ER | 67.95 | 12.00 | 815.40 |
| 04/20/07 Fri | 07:54A - 07:30P | Koroma, Musu (RN) | ER | 67.95 | 4.20 | 285.39 |
|  |  |  |  | 101.93 | 6.90 | 703.32 |
| 04/18/07 Wed | 07:00P - 07:30A | Legall, Claudette (RN) | ER | 74.95 | 11.80 | 884.41 |
| 04/19/07 Thu | 07:36P - 07:30A | Legall, Claudette (RN) | ER | 74.95 | 11.40 | 854.43 |
| 04/20/07 Fri | 07:12P - 07:30A | Legall, Claudette (RN) | ER | 76.95 | 11.80 | 908.01 |

**Please Remit To:**
Innovative Staffing Solutions
4041 Powder Mill Road, Suite 107
Beltsville, Maryland 20705

(240) 334-4333

If there are any questions regarding this invoice, please do not hesitate to call Ron at 240-334-4333.



Invoice No. 002173
Date 04/21/2007
Page 3

| Date | Shift Worked | Temp | Dept. | Rate | Units | Amount Due |
|------|------|------|------|------|------|------|
| 04/21/07 Sat | 07:18P - 07:30A | Legall, Claudette (RN) | ER | 76.95 | 5.00 | 384.75 |
| | | | | 115.43 | 6.70 | 773.38 |
| 04/15/07 Sun | 07:00A - 07:30P | Little, Darrell (RN) | ER | 74.95 | 12.00 | 899.40 |
| 04/16/07 Mon | 07:00A - 07:30P | Little, Darrell (RN) | ER | 72.95 | 12.00 | 875.40 |
| 04/18/07 Wed | 07:00A - 07:30P | Little, Darrell (RN) | ER | 72.95 | 12.00 | 875.40 |
| 04/19/07 Thu | 07:00A - 07:30P | Little, Darrell (RN) | ER | 72.95 | 4.00 | 291.80 |
| | | | | 109.43 | 8.00 | 875.44 |
| 04/15/07 Sun | 07:00A - 07:30P | Posey, Kahlil (ER Tech) | ER | 36.00 | 12.00 | 432.00 |
| 04/16/07 Mon | 07:00A - 07:30P | Posey, Kahlil (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 04/18/07 Wed | 07:00A - 07:30P | Posey, Kahlil (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 04/19/07 Thu | 07:00A - 07:30P | Posey, Kahlil (ER Tech) | ER | 34.00 | 4.00 | 136.00 |
| | | | | 51.00 | 8.00 | 408.00 |
| 04/15/07 Sun | 07:00P - 07:30A | Powell, Linda (RN) | ER | 78.95 | 12.00 | 947.40 |
| 04/16/07 Mon | 11:12P - 07:30A | Powell, Linda (RN) | ER | 71.95 | 7.80 | 561.21 |
| 04/17/07 Tue | 07:00P - 07:30A | Powell, Linda (RN) | ER | 74.95 | 12.00 | 899.40 |
| 04/19/07 Thu | 07:00P - 07:30A | Powell, Linda (RN) | ER | 71.95 | 8.20 | 589.99 |
| | | | | 107.93 | 3.80 | 410.13 |
| 04/15/07 Sun | 07:00P - 07:30A | Price, Edith (RN) | ER | 75.95 | 12.00 | 911.40 |
| 04/21/07 Sat | 11:12P - 07:30A | Price, Edith (RN) | ER | 75.95 | 7.80 | 592.41 |
| 04/16/07 Mon | 11:00P - 07:30A | Rivers, Harold (ER Tech) | ER | 34.00 | 8.00 | 272.00 |
| 04/17/07 Tue | 07:00P - 07:30A | Rivers, Harold (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 04/15/07 Sun | 07:00P - 07:30A | Robertson, Jean (RN) | ER | 75.95 | 12.00 | 911.40 |
| 04/16/07 Mon | 07:00P - 07:30A | Robertson, Jean (RN) | ER | 71.95 | 12.00 | 863.40 |
| 04/17/07 Tue | 07:00P - 07:30A | Robertson, Jean (RN) | ER | 71.95 | 12.00 | 863.40 |
| 04/18/07 Wed | 07:00P - 07:30A | Robertson, Jean (RN) | ER | 71.95 | 4.00 | 287.80 |
| | | | | 107.93 | 8.00 | 863.44 |
| 04/20/07 Fri | 07:18P - 07:30A | Robertson, Jean (RN) | ER | 113.93 | 11.70 | 1,332.98 |

**Please Remit To:**
Innovative Staffing Solutions
4041 Powder Mill Road, Suite 107
Beltsville, Maryland 20705

(240) 334-4333

If there are any questions regarding this invoice, please do not hesitate to call Ron at 240-334-4333.



Invoice No. 002173
Date 04/21/2007
Page 4

| Date | Shift Worked | Temp | Dept. | Rate | Units | Amount Due |
|------|------|------|------|------|------|------|
| 04/21/07 Sat | 07:00P - 11:30P | Robertson, Jean (RN) | ER | 113.93 | 4.50 | 512.69 |
| 04/17/07 Tue | 07:00P - 07:30A | Rouse, Lawaughn (RN) | ER | 71.95 | 12.00 | 863.40 |
| 04/16/07 Mon | 07:18P - 07:30A | Samuda, Barrington (RN) | ER | 71.95 | 11.70 | 841.82 |
| 04/17/07 Tue | 07:00P - 07:30A | Samuda, Barrington (RN) | ER | 71.95 | 12.00 | 863.40 |
| 04/20/07 Fri | 07:00P - 07:30A | Samuda, Barrington (RN) | ER | 75.95 | 12.00 | 911.40 |
| 04/21/07 Sat | 07:00P - 07:30A | Samuda, Barrington (RN) | ER | 75.95 | 4.30 | 326.58 |
| | | | | 113.93 | 7.70 | 877.26 |
| 04/15/07 Sun | 07:12P - 07:30A | Simon, Jr., Norman (RN) | ER | 76.95 | 11.80 | 908.01 |
| 04/19/07 Thu | 07:00P - 07:30A | Simon, Jr., Norman (RN) | ER | 74.95 | 12.00 | 899.40 |
| 04/20/07 Fri | 07:00P - 07:30A | Simon, Jr., Norman (RN) | ER | 76.95 | 12.00 | 923.40 |
| 04/21/07 Sat | 07:00P - 07:30A | Simon, Jr., Norman (RN) | ER | 76.95 | 4.20 | 323.19 |
| | | | | 115.43 | 7.80 | 900.35 |
| 04/16/07 Mon | 11:18A - 07:24P | Toweh, Naomi (RN) | ER | 67.95 | 7.70 | 523.22 |
| 04/20/07 Fri | 07:00A - 07:48P | Toweh, Naomi (RN) | ER | 67.95 | 12.30 | 835.79 |
| 04/16/07 Mon | 07:00P - 03:30A | Weeks, Sharon (RN) | ER | 71.95 | 8.50 | 611.58 |
| 04/15/07 Sun | 07:00A - 07:30P | Wicks, Geraldine (RN) | ER | 74.95 | 12.00 | 899.40 |
| 04/17/07 Tue | 11:00A - 07:30P | Wicks, Geraldine (RN) | ER | 72.95 | 7.70 | 561.72 |
| 04/21/07 Sat | 07:12A - 07:30P | Wicks, Geraldine (RN) | ER | 74.95 | 11.80 | 884.41 |
| 04/15/07 Sun | 07:18A - 07:30P | Williams, Quindella (RN) | ER | 71.95 | 11.70 | 841.82 |
| 04/16/07 Mon | 07:06P - 08:00A | Worthington, Ralphia (RN) | ER | 71.95 | 12.70 | 913.77 |
| 04/19/07 Thu | 07:00P - 07:30A | Worthington, Ralphia (RN) | ER | 71.95 | 12.00 | 863.40 |
| | | | **ER - subtotal:** | | **982.70** | **67,375.08** |
| | | | | | | |
| 04/15/07 Sun | 07:00A - 07:30P | Resumadero, Nona (RN) | ICU | 74.95 | 12.00 | 899.40 |
| 04/19/07 Thu | 07:00A - 07:30P | Resumadero, Nona (RN) | ICU | 72.95 | 12.00 | 875.40 |
| 04/18/07 Wed | 09:30A - 07:30P | Shaw, Rita (RN) | ICU | 67.95 | 9.50 | 645.53 |
| 04/20/07 Fri | 07:12A - 07:30P | Shaw, Rita (RN) | ICU | 67.95 | 11.80 | 801.81 |
| 04/21/07 Sat | 07:00A - 12:00A | Shaw, Rita (RN) | ICU | 71.95 | 12.00 | 863.40 |
| | | Other | | 107.93 | 4.50 | 485.69 |

**Please Remit To:**
Innovative Staffing Solutions
4041 Powder Mill Road, Suite 107
Beltsville, Maryland 20705

(240) 334-4333

If there are any questions regarding this invoice, please do not hesitate to call Ron at 240-334-4333.



Invoice No. 002173
Date 04/21/2007
Page 5

| Date | Shift Worked | Temp | Dept. | Rate | Units | Amount Due |
|------|-------------|------|-------|------|-------|-----------|
| 04/15/07 Sun | 07:00P - 07:30A | Spann, Alveta (RN) | ICU | 75.95 | 12.00 | 911.40 |
| 04/16/07 Mon | 07:00P - 08:30A | Spann, Alveta (RN) | ICU | 71.95 | 13.00 | 935.35 |
| 04/20/07 Fri | 07:00P - 08:30A | Spann, Alveta (RN) | ICU | 75.95 | 13.00 | 987.35 |
| 04/21/07 Sat | 07:00P - 08:00A | Spann, Alveta (RN) | ICU | 75.95 | 2.00 | 151.90 |
| | | | | 113.93 | 10.50 | 1,196.27 |
| | | | **ICU - subtotal:** | | **112.30** | **8,753.50** |
| | | | | | | |
| 04/18/07 Wed | 07:00A - 07:30P | Resumadero, Nona (RN) | PCU | 72.95 | 12.00 | 875.40 |
| | | | **PCU - subtotal:** | | **12.00** | **875.40** |
| | | | **Invoice Total:** | | **1,107.00** | **$77,003.98** |

**Please Remit To:**
Innovative Staffing Solutions
4041 Powder Mill Road, Suite 107
Beltsville, Maryland 20705

(240) 334-4333

If there are any questions regarding this invoice, please do not hesitate to call Ron at 240-334-4333.



Greater Southeast Community
Hospital/Doctors Community Healthcare
Corporation
ATTN: Marlene Merchant, Patient Care
Services
1310 Southern Avenue, S.E. - Room 230
Washington, DC 20032

### INVOICE
Invoice No. 002181
Date 04/28/2007
Page 1

| Date | Shift Worked | Temp | Dept. | Rate | Units | Amount Due |
|------|--------------|------|-------|------|-------|------------|
| 04/22/07 Sun | 07:00P - 07:42A | Beddard, Crystal (RN) | ER | 75.95 | 12.20 | 926.59 |
| 04/23/07 Mon | 07:00P - 08:00A | Beddard, Crystal (RN) | ER | 71.95 | 12.50 | 899.38 |
| 04/24/07 Tue | 07:00P - 07:30A | Beddard, Crystal (RN) | ER | 71.95 | 12.00 | 863.40 |
| 04/25/07 Wed | 07:00P - 07:42A | Beddard, Crystal (RN) | ER | 71.95 | 3.30 | 237.44 |
| | | | | 107.93 | 8.90 | 960.58 |
| 04/23/07 Mon | 09:30A - 07:30P | Blackwood, Janet (RN) | ER | 67.95 | 9.50 | 645.53 |
| 04/26/07 Thu | 11:00P - 07:30A | Blackwood, Janet (RN) | ER | 71.95 | 8.00 | 575.60 |
| 04/28/07 Sat | 11:00P - 07:30A | Blackwood, Janet (RN) | ER | 75.95 | 8.00 | 607.60 |
| 04/22/07 Sun | 07:00P - 07:30A | Chuku-Ufomadu, Patience (RN) | ER | 75.95 | 12.00 | 911.40 |
| 04/25/07 Wed | 07:00P - 07:30A | Chuku-Ufomadu, Patience (RN) | ER | 71.95 | 12.00 | 863.40 |
| 04/27/07 Fri | 11:12P - 07:30A | Collins, SR, Bennie (ER Tech) | ER | 36.00 | 7.80 | 280.80 |
| 04/23/07 Mon | 07:00P - 09:18A | Cooper, Jarwolo (RN) | ER | 77.95 | 13.80 | 1,075.71 |
| 04/24/07 Tue | 10:00P - 07:30A | Cooper, Jarwolo (RN) | ER | 77.95 | 9.00 | 701.55 |
| 04/25/07 Wed | 07:00P - 08:48A | Cooper, Jarwolo (RN) | ER | 77.95 | 13.30 | 1,036.74 |
| 04/26/07 Thu | 07:00A - 03:30P | Davis, Christy (ER Tech) | ER | 34.00 | 7.70 | 261.80 |
| 04/22/07 Sun | 07:00A - 07:30P | DeOrtube, Consuelo (RN) | ER | 74.95 | 12.00 | 899.40 |
| 04/24/07 Tue | 07:00A - 07:30P | DeOrtube, Consuelo (RN) | ER | 72.95 | 12.00 | 875.40 |
| 04/25/07 Wed | 07:00A - 08:00P | Ezekwe, Dorothy (RN) | ER | 67.95 | 12.50 | 849.38 |
| 04/26/07 Thu | 07:00A - 07:30P | Ezekwe, Dorothy (RN) | ER | 67.95 | 12.00 | 815.40 |
| 04/22/07 Sun | 07:00P - 07:30A | Graham, Kelli (ER Tech) | ER | 36.00 | 9.40 | 338.40 |
| 04/23/07 Mon | 07:00P - 07:30A | Graham, Kelli (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 04/24/07 Tue | 07:00P - 07:00A | Graham, Kelli (ER Tech) | ER | 34.00 | 11.50 | 391.00 |

**Please Remit To:**
Innovative Staffing Solutions
4041 Powder Mill Road, Suite 107
Beltsville, Maryland 20705

(240) 334-4333

If there are any questions regarding this invoice, please do not hesitate to call Ron at 240-334-4333.



Invoice No. 002181
Date 04/28/2007
Page 2

| Date | Shift Worked | Temp | Dept. | Rate | Units | Amount Due |
|------|-------------|------|-------|------|-------|-----------|
| 04/25/07 Wed | 11:00P - 07:30A | Graham, Kelli (ER Tech) | ER | 34.00 | 7.10 | 241.40 |
| | | | | 51.00 | 0.90 | 45.90 |
| 04/22/07 Sun | 07:00A - 07:30P | Harris, Jenise (RN) | ER | 71.95 | 11.80 | 849.01 |
| 04/23/07 Mon | 07:21A - 07:36P | Harris, Jenise (RN) | ER | 67.95 | 11.70 | 795.02 |
| 04/24/07 Tue | 07:18A - 09:12P | Harris, Jenise (RN) | ER | 67.95 | 12.40 | 842.58 |
| 04/27/07 Fri | 07:18A - 07:30P | Harris, Jenise (RN) | ER | 67.95 | 4.10 | 278.59 |
| | | | | 101.93 | 7.60 | 774.67 |
| 04/23/07 Mon | 11:06A - 07:36P | Hayes, Valerie (RN) | ER | 67.95 | 8.00 | 543.60 |
| 04/23/07 Mon | 07:00A - 12:00P | Hurt-Long, Jenia (RN) | ER | 72.95 | 5.00 | 364.75 |
| 04/24/07 Tue | 07:00A - 07:30P | Hurt-Long, Jenia (RN) | ER | 72.95 | 12.00 | 875.40 |
| 04/28/07 Sat | 07:00A - 03:30P | Hurt-Long, Jenia (RN) | ER | 77.95 | 8.00 | 623.60 |
| 04/26/07 Thu | 07:00A - 07:30P | Ikedilo, Florence (RN) | ER | 72.95 | 12.00 | 875.40 |
| 04/27/07 Fri | 07:00A - 07:30P | Ikedilo, Florence (RN) | ER | 72.95 | 12.00 | 875.40 |
| 04/28/07 Sat | 07:00P - 07:30A | Jones, Evalina (ER Tech) | ER | 36.00 | 12.00 | 432.00 |
| 04/22/07 Sun | 11:00P - 07:30A | Jones JR., Cleveland (ER Tech) | ER | 36.00 | 7.50 | 270.00 |
| 04/23/07 Mon | 07:00A - 07:30A | Jones JR., Cleveland (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 04/26/07 Thu | 07:00A - 07:30A | Jones JR., Cleveland (ER Tech) | ER | 34.00 | 11.70 | 397.80 |
| 04/23/07 Mon | 07:00A - 07:30P | Koroma, Musu (RN) | ER | 67.95 | 12.00 | 815.40 |
| 04/24/07 Tue | 07:00A - 07:30P | Koroma, Musu (RN) | ER | 67.95 | 12.00 | 815.40 |
| 04/26/07 Thu | 07:00A - 07:30P | Koroma, Musu (RN) | ER | 67.95 | 12.00 | 815.40 |
| 04/27/07 Fri | 07:00A - 07:30P | Koroma, Musu (RN) | ER | 67.95 | 4.00 | 271.80 |
| | | | | 101.93 | 8.00 | 815.44 |
| 04/22/07 Sun | 07:00P - 07:30A | Legall, Claudette (RN) | ER | 76.95 | 12.00 | 923.40 |
| 04/23/07 Mon | 07:12P - 08:06A | Legall, Claudette (RN) | ER | 74.95 | 12.50 | 936.88 |
| 04/24/07 Tue | 07:00P - 07:30A | Legall, Claudette (RN) | ER | 74.95 | 11.80 | 884.41 |
| 04/25/07 Wed | 11:12P - 07:30A | Legall, Claudette (RN) | ER | 74.95 | 3.70 | 277.32 |
| | | | | 112.43 | 4.10 | 460.96 |

**Please Remit To:**
Innovative Staffing Solutions
4041 Powder Mill Road, Suite 107
Beltsville, Maryland 20705

(240) 334-4333

If there are any questions regarding this invoice, please do not hesitate to call Ron at 240-334-4333.



Invoice No. 002181
Date 04/28/2007
Page 3

| Date | Shift Worked | Temp | Dept. | Rate | Units | Amount Due |
|---|---|---|---|---|---|---|
| 04/22/07 Sun | 07:00A - 08:00P | Little, Darrell (RN) | ER | 74.95 | 12.50 | 936.88 |
| 04/23/07 Mon | 07:00A - 08:12P | Little, Darrell (RN) | ER | 72.95 | 12.70 | 926.47 |
| 04/25/07 Wed | 07:00A - 07:30P | Little, Darrell (RN) | ER | 72.95 | 2.30 | 167.79 |
| | | | | 109.43 | 9.70 | 1,061.47 |
| 04/22/07 Sun | 07:00A - 07:54P | Posey, Kahlil (ER Tech) | ER | 36.00 | 12.40 | 446.40 |
| 04/23/07 Mon | 07:00A - 07:30P | Posey, Kahlil (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 04/25/07 Wed | 07:00A - 07:30P | Posey, Kahlil (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 04/22/07 Sun | 07:00P - 07:30A | Powell, Linda (RN) | ER | 78.95 | 12.00 | 947.40 |
| 04/24/07 Tue | 07:12P - 07:30A | Powell, Linda (RN) | ER | 74.95 | 11.80 | 884.41 |
| 04/26/07 Thu | 07:00P - 08:24A | Powell, Linda (RN) | ER | 74.95 | 12.90 | 966.86 |
| 04/27/07 Fri | 07:00P - 07:30A | Powell, Linda (RN) | ER | 78.95 | 3.30 | 260.53 |
| | | | | 118.43 | 8.70 | 1,030.34 |
| 04/28/07 Sat | 07:12P - 07:30A | Powell, Linda (RN) | ER | 113.93 | 11.80 | 1,344.37 |
| 04/23/07 Mon | 07:15A - 07:45P | Pryor, Gregory (RN) | ER | 67.95 | 11.70 | 795.02 |
| 04/27/07 Fri | 07:00A - 07:30P | Pryor, Gregory (RN) | ER | 67.95 | 12.00 | 815.40 |
| 04/26/07 Thu | 07:00A - 07:12P | Resumadero, Nona (RN) | ER | 72.95 | 11.70 | 853.52 |
| 04/22/07 Sun | 07:00P - 07:30A | Rivers, Harold (ER Tech) | ER | 36.00 | 12.00 | 432.00 |
| 04/23/07 Mon | 07:00P - 07:30A | Rivers, Harold (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 04/28/07 Sat | 07:00P - 07:30A | Robertson, Jean (RN) | ER | 75.95 | 12.00 | 911.40 |
| 04/23/07 Mon | 07:00P - 06:30A | Rouse, Lawaughn (RN) | ER | 71.95 | 11.00 | 791.45 |
| 04/24/07 Tue | 07:24P - 07:30A | Rouse, Lawaughn (RN) | ER | 71.95 | 11.60 | 834.62 |
| 04/27/07 Fri | 07:00P - 08:00A | Rouse, Lawaughn (RN) | ER | 75.95 | 12.50 | 949.38 |
| 04/28/07 Sat | 07:12P - 07:30A | Rouse, Lawaughn (RN) | ER | 75.95 | 4.90 | 372.16 |
| | | | | 113.93 | 6.90 | 786.12 |
| 04/22/07 Sun | 07:00P - 07:30A | Samuda, Barrington (RN) | ER | 75.95 | 12.00 | 911.40 |
| 04/26/07 Thu | 07:18P - 07:48A | Samuda, Barrington (RN) | ER | 71.95 | 11.70 | 841.82 |
| 04/27/07 Fri | 07:00P - 09:30A | Samuda, Barrington (RN) | ER | 75.95 | 14.00 | 1,063.30 |

**Please Remit To:**
Innovative Staffing Solutions
4041 Powder Mill Road, Suite 107
Beltsville, Maryland 20705

(240) 334-4333

If there are any questions regarding this invoice, please do not hesitate to call Ron at 240-334-4333.



Invoice No. 002181
Date 04/28/2007
Page 4

| Date | Shift Worked | Temp | Dept. | Rate | Units | Amount Due |
|------|------|------|------|------|------|------|
| 04/22/07 Sun | 07:00P - 07:30A | Simon, Jr., Norman (RN) | ER | 76.95 | 12.00 | 923.40 |
| 04/26/07 Thu | 07:00P - 08:30A | Simon, Jr., Norman (RN) | ER | 74.95 | 13.00 | 974.35 |
| 04/27/07 Fri | 07:00P - 07:30A | Simon, Jr., Norman (RN) | ER | 76.95 | 12.00 | 923.40 |
| 04/26/07 Thu | 07:30A - 11:30A | Spann, Alveta (RN) | ER | 67.95 | 2.50 | 169.88 |
| 04/22/07 Sun | 07:00A - 07:30P | Wicks, Geraldine (RN) | ER | 74.95 | 11.80 | 884.41 |
| 04/23/07 Mon | 11:00A - 12:00A | Wicks, Geraldine (RN) | ER | 72.95 | 12.50 | 911.88 |
| 04/25/07 Wed | 11:00A - 11:00P | Wicks, Geraldine (RN) | ER | 72.95 | 12.00 | 875.40 |
| 04/24/07 Tue | 07:00P - 07:30A | Worthington, Ralphia (RN) | ER | 71.95 | 12.00 | 863.40 |
| 04/27/07 Fri | 07:00P - 09:00P | Worthington, Ralphia (RN) | ER | 75.95 | 2.00 | 151.90 |
| 04/28/07 Sat | 07:00P - 07:30A | Worthington, Ralphia (RN) | ER | 75.95 | 12.00 | 911.40 |
| | | | **ER - subtotal:** | | **871.20** | **60,077.98** |
| | | | | | | |
| 04/27/07 Fri | 07:00A - 07:30P | Resumadero, Nona (RN) | ICU | 72.95 | 12.00 | 875.40 |
| 04/24/07 Tue | 07:24A - 07:30P | Shaw, Rita (RN) | ICU | 67.95 | 11.60 | 788.22 |
| 04/27/07 Fri | 07:18A - 07:30P | Shaw, Rita (RN) | ICU | 67.95 | 11.70 | 795.02 |
| 04/28/07 Sat | 07:00A - 08:00P | Shaw, Rita (RN) | ICU | 71.95 | 12.50 | 899.38 |
| 04/22/07 Sun | 07:00P - 07:30A | Spann, Alveta (RN) | ICU | 75.95 | 12.00 | 911.40 |
| | | | **ICU - subtotal:** | | **59.80** | **4,269.42** |
| | | | | | | |
| 04/24/07 Tue | 07:00A - 08:00P | Little, Darrell (RN) | PCU | 67.95 | 12.50 | 849.38 |
| 04/23/07 Mon | 07:00A - 07:30P | Resumadero, Nona (RN) | PCU | 72.95 | 12.00 | 875.40 |
| 04/26/07 Thu | 07:00P - 07:30A | Spann, Alveta (RN) | PCU | 71.95 | 12.50 | 899.38 |
| 04/27/07 Fri | 07:00P - 07:30A | Spann, Alveta (RN) | PCU | 75.95 | 12.00 | 911.40 |
| | | | **PCU - subtotal:** | | **49.00** | **3,535.56** |

**Invoice Total: 980.00    $67,882.96**

**Please Remit To:**
Innovative Staffing Solutions
4041 Powder Mill Road, Suite 107
Beltsville, Maryland 20705

(240) 334-4333

If there are any questions regarding this invoice, please do not hesitate to call Ron at 240-334-4333.



Greater Southeast Community
Hospital/Doctors Community Healthcare
Corporation
ATTN: Marlene Merchant, Patient Care
Services
1310 Southern Avenue, S.E. - Room 230
Washington, DC 20032

**INVOICE**

Invoice No. 002190
Date 05/05/2007
Page 1

| Date | Shift Worked | Temp | Dept. | Rate | Units | Amount Due |
|---|---|---|---|---|---|---|
| 05/04/07 Fri | 11:00P - 07:30A | Amos, Betty (ER Tech) | ER | 36.00 | 8.00 | 288.00 |
| 05/02/07 Wed | 07:00P - 07:30A | Beddard, Crystal (RN) | ER | 71.95 | 12.00 | 863.40 |
| 05/01/07 Tue | 07:30A - 07:30P | Blackwood, Janet (RN) | ER | 67.95 | 11.50 | 781.43 |
| 05/02/07 Wed | 11:30A - 07:30P | Blackwood, Janet (RN) | ER | 67.95 | 7.50 | 509.63 |
| 05/03/07 Thu | 08:00A - 08:00P | Blackwood, Janet (RN) | ER | 67.95 | 11.50 | 781.43 |
| 05/01/07 Tue | 07:00A - 07:30P | DeOrtube, Consuelo (RN) | ER | 72.95 | 12.00 | 875.40 |
| 05/04/07 Fri | 07:00A - 07:30P | DeOrtube, Consuelo (RN) | ER | 72.95 | 12.00 | 875.40 |
| 05/01/07 Tue | 07:00A - 07:30P | Ezekwe, Dorothy (RN) | ER | 67.95 | 12.00 | 815.40 |
| 05/02/07 Wed | 07:00A - 07:30P | Ezekwe, Dorothy (RN) | ER | 67.95 | 12.00 | 815.40 |
| 05/02/07 Wed | 07:00A - 07:30P | Ford, Latonia (RN) | ER | 67.95 | 12.00 | 815.40 |
| 04/30/07 Mon | 07:00P - 07:30A | Foy, Jeffrey (RN) | ER | 71.95 | 11.80 | 849.01 |
| 05/01/07 Tue | 07:00P - 07:30A | Foy, Jeffrey (RN) | ER | 71.95 | 12.00 | 863.40 |
| 05/01/07 Tue | 07:00P - 07:30A | Graham, Kelli (ER Tech) | ER | 34.00 | 11.80 | 401.20 |
| 05/04/07 Fri | 07:12P - 07:30A | Graham, Kelli (ER Tech) | ER | 36.00 | 11.80 | 424.80 |
| 05/05/07 Sat | 07:00P - 07:30A | Graham, Kelli (ER Tech) | ER | 36.00 | 12.00 | 432.00 |
| 04/29/07 Sun | 07:12A - 08:12P | Harris, Jenise (RN) | ER | 71.95 | 12.50 | 899.38 |
| 04/30/07 Mon | 07:36P - 03:48A | Harris, Jenise (RN) | ER | 71.95 | 7.40 | 532.43 |
| 05/05/07 Sat | 11:00A - 07:30P | Harris, Jenise (RN) | ER | 71.95 | 8.00 | 575.60 |
| 04/29/07 Sun | 07:00A - 07:30P | Hurt-Long, Jenia (RN) | ER | 77.95 | 12.00 | 935.40 |
| 04/30/07 Mon | 07:00A - 07:30P | Hurt-Long, Jenia (RN) | ER | 72.95 | 12.00 | 875.40 |
| 05/04/07 Fri | 07:08A - 07:38P | Hurt-Long, Jenia (RN) | ER | 72.95 | 12.00 | 875.40 |
| 05/03/07 Thu | 07:00A - 07:30P | Ikedilo, Florence (RN) | ER | 72.95 | 12.00 | 875.40 |

**Please Remit To:**
Innovative Staffing Solutions
4041 Powder Mill Road, Suite 107
Beltsville, Maryland 20705

(240) 334-4333

If there are any questions regarding this invoice, please do not hesitate to call Ron at 240-334-4333.



Invoice No. 002190
Date 05/05/2007
Page 2

| Date | Shift Worked | Temp | Dept. | Rate | Units | Amount Due |
|------|--------------|------|-------|------|-------|------------|
| 05/04/07 Fri | 07:00A - 07:30P | Ikedilo, Florence (RN) | ER | 72.95 | 12.00 | 875.40 |
| 04/29/07 Sun | 07:00P - 07:30A | Jones, Evalina (ER Tech) | ER | 36.00 | 11.60 | 417.60 |
| 05/01/07 Tue | 07:30P - 07:30A | Jones, Evalina (ER Tech) | ER | 34.00 | 11.50 | 391.00 |
| 05/03/07 Thu | 07:00P - 07:30A | Jones, Evalina (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 05/01/07 Tue | 07:00P - 07:30A | Jones JR., Cleveland (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 05/03/07 Thu | 07:00P - 07:30A | Jones JR., Cleveland (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 04/30/07 Mon | 11:00P - 07:30A | Kinston, Dawn (RN) | ER | 71.95 | 8.00 | 575.60 |
| 05/02/07 Wed | 11:00A - 07:30P | Kinston, Dawn (RN) | ER | 67.95 | 8.00 | 543.60 |
| 04/30/07 Mon | 07:00A - 07:48P | Koroma, Musu (RN) | ER | 67.95 | 12.40 | 842.58 |
| 05/01/07 Tue | 07:00A - 07:30P | Koroma, Musu (RN) | ER | 67.95 | 12.00 | 815.40 |
| 05/04/07 Fri | 07:00A - 09:00A | Koroma, Musu (RN) | ER | 67.95 | 2.00 | 135.90 |
| 05/02/07 Wed | 07:08P - 07:30A | Legall, Claudette (RN) | ER | 74.95 | 11.80 | 884.41 |
| 05/03/07 Thu | 07:00P - 08:00A | Legall, Claudette (RN) | ER | 74.95 | 12.30 | 921.89 |
| 05/05/07 Sat | 07:00P - 07:30A | Legall, Claudette (RN) | ER | 76.95 | 7.40 | 569.43 |
| | | | | 115.43 | 5.10 | 588.69 |
| 04/29/07 Sun | 07:00A - 07:30P | Little, Darrell (RN) | ER | 74.95 | 12.00 | 899.40 |
| 04/30/07 Mon | 07:00A - 07:30P | Little, Darrell (RN) | ER | 72.95 | 12.00 | 875.40 |
| 05/02/07 Wed | 07:00A - 07:48P | Little, Darrell (RN) | ER | 72.95 | 12.30 | 897.29 |
| 04/29/07 Sun | 07:00A - 07:30P | Posey, Kahlil (ER Tech) | ER | 36.00 | 12.00 | 432.00 |
| 04/30/07 Mon | 07:00A - 07:30P | Posey, Kahlil (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 05/02/07 Wed | 07:00A - 07:48P | Posey, Kahlil (ER Tech) | ER | 34.00 | 12.30 | 418.20 |
| 04/30/07 Mon | 07:00P - 07:30A | Powell, Linda (RN) | ER | 74.95 | 12.00 | 899.40 |
| 05/01/07 Tue | 07:00P - 07:30A | Powell, Linda (RN) | ER | 74.95 | 12.00 | 899.40 |
| 05/03/07 Thu | 07:00P - 07:30A | Powell, Linda (RN) | ER | 71.95 | 12.00 | 863.40 |
| 05/04/07 Fri | 07:00P - 07:30A | Powell, Linda (RN) | ER | 75.95 | 4.00 | 303.80 |
| | | | | 113.93 | 8.00 | 911.44 |
| 05/05/07 Sat | 07:00P - 07:30A | Powell, Linda (RN) | ER | 113.93 | 12.00 | 1,367.16 |

**Please Remit To:**
Innovative Staffing Solutions
4041 Powder Mill Road, Suite 107
Beltsville, Maryland 20705

(240) 334-4333

If there are any questions regarding this invoice, please do not hesitate to call Ron at 240-334-4333.



Invoice No. 002190
Date 05/05/2007
Page 3

| Date | Shift Worked | Temp | Dept. | Rate | Units | Amount Due |
|---|---|---|---|---|---|---|
| 05/03/07 Thu | 07:00P - 07:30A | Price, Edith (RN) | ER | 74.95 | 11.70 | 876.92 |
| 04/30/07 Mon | 07:00A - 08:00P | Pryor, Gregory (RN) | ER | 67.95 | 12.50 | 849.38 |
| 05/05/07 Sat | 07:00A - 07:30P | Pryor, Gregory (RN) | ER | 71.95 | 12.00 | 863.40 |
| 05/03/07 Thu | 12:00P - 07:30P | Resumadero, Nona (RN) | ER | 72.95 | 5.50 | 401.23 |
|  |  |  |  | 109.43 | 1.50 | 164.15 |
| 05/02/07 Wed | 07:00P - 07:30A | Rivers, Harold (ER Tech) | ER | 34.00 | 11.70 | 397.80 |
| 04/29/07 Sun | 07:12P - 07:48A | Robertson, Jean (RN) | ER | 75.95 | 12.10 | 919.00 |
| 04/30/07 Mon | 07:00P - 07:30A | Robertson, Jean (RN) | ER | 71.95 | 12.00 | 863.40 |
| 05/01/07 Tue | 07:00P - 07:30A | Robertson, Jean (RN) | ER | 71.95 | 12.00 | 863.40 |
| 05/02/07 Wed | 07:18P - 07:30A | Robertson, Jean (RN) | ER | 71.95 | 3.90 | 280.61 |
|  |  |  |  | 107.93 | 7.80 | 841.85 |
| 05/03/07 Thu | 07:12P - 07:30A | Robertson, Jean (RN) | ER | 107.93 | 11.80 | 1,273.57 |
| 05/04/07 Fri | 07:18P - 07:30A | Robertson, Jean (RN) | ER | 113.93 | 11.70 | 1,332.98 |
| 05/01/07 Tue | 07:00P - 06:30A | Rouse, Lawaughn (RN) | ER | 71.95 | 11.00 | 791.45 |
| 05/02/07 Wed | 07:00P - 06:30A | Rouse, Lawaughn (RN) | ER | 71.95 | 11.00 | 791.45 |
| 05/01/07 Tue | 07:24P - 07:30A | Samuda, Barrington (RN) | ER | 71.95 | 11.60 | 834.62 |
| 05/04/07 Fri | 07:18P - 07:30A | Samuda, Barrington (RN) | ER | 75.95 | 11.70 | 888.62 |
| 05/05/07 Sat | 07:18P - 07:30A | Samuda, Barrington (RN) | ER | 75.95 | 11.80 | 896.21 |
| 05/02/07 Wed | 07:00P - 07:30A | Simon, Jr., Norman (RN) | ER | 74.95 | 12.00 | 899.40 |
| 05/03/07 Thu | 07:12A - 07:30P | Toweh, Naomi (RN) | ER | 67.95 | 12.00 | 815.40 |
| 04/30/07 Mon | 11:00A - 11:24P | Wicks, Geraldine (RN) | ER | 72.95 | 11.90 | 868.11 |
| 05/01/07 Tue | 07:30P - 04:00A | Wicks, Geraldine (RN) | ER | 74.95 | 8.00 | 599.60 |
| 05/03/07 Thu | 07:00P - 03:30A | Wicks, Geraldine (RN) | ER | 74.95 | 8.00 | 599.60 |
| 05/05/07 Sat | 07:00A - 07:30P | Wicks, Geraldine (RN) | ER | 74.95 | 12.00 | 899.40 |
| 04/29/07 Sun | 11:00A - 07:30P | Williams, Quindella (RN) | ER | 71.95 | 8.00 | 575.60 |
| 04/29/07 Sun | 07:00P - 07:30A | Worthington, Ralphia (RN) | ER | 75.95 | 11.80 | 896.21 |
| 04/30/07 Mon | 11:00P - 07:30A | Worthington, Ralphia (RN) | ER | 71.95 | 8.00 | 575.60 |

**Please Remit To:**
Innovative Staffing Solutions
4041 Powder Mill Road, Suite 107
Beltsville, Maryland 20705

(240) 334-4333

If there are any questions regarding this invoice, please do not hesitate to call Ron at 240-334-4333.



Invoice No. 002190
Date 05/05/2007
Page 4

| Date | Shift Worked | Temp | Dept. | Rate | Units | Amount Due |
|---|---|---|---|---|---|---|
| 05/03/07 Thu | 07:00P - 07:30A | Worthington, Ralphia (RN) | ER | 71.95 | 12.00 | 863.40 |
| 05/04/07 Fri | 11:00P - 07:30A | Worthington, Ralphia (RN) | ER | 75.95 | 8.00 | 607.60 |
| 05/05/07 Sat | 07:00P - 07:30A | Worthington, Ralphia (RN) | ER | 75.95 | 0.20 | 15.19 |
| | | | | 113.93 | 11.80 | 1,344.37 |
| | | | **ER - subtotal:** | | **835.50** | **57,610.22** |
| | | | | | | |
| 04/29/07 Sun | 07:00A - 06:00P | Resumadero, Nona (RN) | ICU | 74.95 | 10.50 | 786.98 |
| 05/01/07 Tue | 07:00A - 07:30P | Resumadero, Nona (RN) | ICU | 72.95 | 12.00 | 875.40 |
| 05/02/07 Wed | 07:00A - 07:30P | Resumadero, Nona (RN) | ICU | 72.95 | 12.00 | 875.40 |
| | | | **ICU - subtotal:** | | **34.50** | **2,537.78** |
| | | | | | | |
| 05/02/07 Wed | 07:00P - 07:30A | Chuku-Ufomadu, Patience (RN) | PCU | 71.95 | 12.00 | 863.40 |
| 05/04/07 Fri | 11:00P - 08:00A | Legall, Claudette (RN) | PCU | 75.95 | 8.50 | 645.58 |
| 05/03/07 Thu | 07:12A - 07:30P | Shaw, Rita (RN) | PCU | 67.95 | 11.80 | 801.81 |
| 05/04/07 Fri | 07:12A - 12:42A | Shaw, Rita (RN) | PCU | 67.95 | 11.80 | 801.81 |
| | | | | 71.95 | 5.20 | 374.14 |
| 04/30/07 Mon | 07:00A - 07:30A | Spann, Alveta (RN) | PCU | 71.95 | 12.00 | 863.40 |
| 05/03/07 Thu | 07:00P - 07:30A | Spann, Alveta (RN) | PCU | 71.95 | 12.00 | 863.40 |
| | | | **PCU - subtotal:** | | **73.30** | **5,213.54** |
| | | | | | | |
| | | | **Invoice Total:** | | **943.30** | **$65,361.54** |

**Please Remit To:**
Innovative Staffing Solutions
4041 Powder Mill Road, Suite 107
Beltsville, Maryland 20705

(240) 334-4333

If there are any questions regarding this invoice, please do not hesitate to call Ron at 240-334-4333.



Greater Southeast Community
Hospital/Doctors Community Healthcare
Corporation
ATTN: Marlene Merchant, Patient Care
Services
1310 Southern Avenue, S.E. - Room 230
Washington, DC 20032

**INVOICE**

Invoice No. 002199
Date 05/12/2007
Page 1

| Date | Shift Worked | Temp | Dept. | Rate | Units | Amount Due |
|------|-------------|------|-------|------|-------|-----------|
| 05/09/07 Wed | 07:00A - 07:30P | Amos, Betty (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 05/10/07 Thu | 11:12A - 07:30P | Amos, Betty (ER Tech) | ER | 34.00 | 7.80 | 265.20 |
| 05/08/07 Tue | 07:00P - 08:00A | Beddard, Crystal (RN) | ER | 71.95 | 12.50 | 899.38 |
| 05/09/07 Wed | 07:00P - 07:30A | Beddard, Crystal (RN) | ER | 71.95 | 12.00 | 863.40 |
| 05/10/07 Thu | 07:00P - 08:12A | Beddard, Crystal (RN) | ER | 71.95 | 12.70 | 913.77 |
| 05/07/07 Mon | 11:00A - 07:30P | Blackwood, Janet (RN) | ER | 67.95 | 8.00 | 543.60 |
| 05/08/07 Tue | 07:00A - 07:30P | Blackwood, Janet (RN) | ER | 67.95 | 12.00 | 815.40 |
| 05/09/07 Wed | 07:18A - 07:30P | Blackwood, Janet (RN) | ER | 67.95 | 11.70 | 795.02 |
| 05/09/07 Wed | 07:00P - 07:30A | Chuku-Ufomadu, Patience (RN) | ER | 71.95 | 12.00 | 863.40 |
| 05/11/07 Fri | 07:00P - 07:30A | Chuku-Ufomadu, Patience (RN) | ER | 75.95 | 12.00 | 911.40 |
| 05/08/07 Tue | 07:00A - 07:30P | DeOrtube, Consuelo (RN) | ER | 72.95 | 12.00 | 875.40 |
| 05/07/07 Mon | 07:00A - 07:30P | Ezekwe, Dorothy (RN) | ER | 67.95 | 12.00 | 815.40 |
| 05/11/07 Fri | 07:00A - 08:00P | Ezekwe, Dorothy (RN) | ER | 67.95 | 12.50 | 849.38 |
| 05/09/07 Wed | 07:12A - 03:42P | Ford, Latonia (RN) | ER | 67.95 | 8.10 | 550.40 |
| 05/10/07 Thu | 03:00A - 03:30P | Ford, Latonia (RN) | ER | 67.95 | 12.00 | 815.40 |
| 05/07/07 Mon | 07:00A - 07:30P | Foy, Jeffrey (RN) | ER | 67.95 | 12.00 | 815.40 |
| 05/06/07 Sun | 07:00P - 07:30A | Graham, Kelli (ER Tech) | ER | 36.00 | 12.00 | 432.00 |
| 05/09/07 Wed | 07:00P - 07:30A | Graham, Kelli (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 05/10/07 Thu | 07:00P - 07:30A | Graham, Kelli (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 05/07/07 Mon | 07:12P - 03:30A | Harris, Jenise (RN) | ER | 71.95 | 7.80 | 561.21 |
| 05/08/07 Tue | 07:12P - 03:30A | Harris, Jenise (RN) | ER | 71.95 | 7.80 | 561.21 |
| 05/08/07 Tue | 07:00A - 07:30P | Hurt-Long, Jenia (RN) | ER | 72.95 | 12.00 | 875.40 |

**Please Remit To:**
Innovative Staffing Solutions
4041 Powder Mill Road, Suite 107
Beltsville, Maryland 20705

(240) 334-4333

If there are any questions regarding this invoice, please do not hesitate to call Ron at 240-334-4333.



Invoice No. 002199
Date 05/12/2007
Page 2

| Date | Shift Worked | Temp | Dept. | Rate | Units | Amount Due |
|------|-------------|------|-------|------|-------|-----------|
| 05/10/07 Thu | 07:00A - 07:30P | Ikedilo, Florence (RN) | ER | 67.95 | 12.00 | 815.40 |
| 05/11/07 Fri | 07:00A - 08:00P | Ikedilo, Florence (RN) | ER | 67.95 | 12.50 | 849.38 |
| 05/08/07 Tue | 07:00P - 07:30A | Jones, Evalina (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 05/10/07 Thu | 07:00P - 07:30A | Jones, Evalina (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 05/06/07 Sun | 07:00P - 07:30A | Jones JR., Cleveland (ER Tech) | ER | 36.00 | 12.00 | 432.00 |
| 05/07/07 Mon | 07:00P - 07:30A | Jones JR., Cleveland (ER Tech) | ER | 34.00 | 11.70 | 397.80 |
| 05/09/07 Wed | 07:00P - 07:30A | Jones JR., Cleveland (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 05/10/07 Thu | 07:00P - 07:30A | Jones JR., Cleveland (ER Tech) | ER | 34.00 | 4.30 | 146.20 |
| | | | | 51.00 | 7.70 | 392.70 |
| 05/07/07 Mon | 11:00P - 07:30A | Kinston, Dawn (RN) | ER | 71.95 | 8.00 | 575.60 |
| 05/07/07 Mon | 07:00A - 07:54P | Koroma, Musu (RN) | ER | 67.95 | 12.40 | 842.58 |
| 05/08/07 Tue | 07:00A - 07:30P | Koroma, Musu (RN) | ER | 67.95 | 12.00 | 815.40 |
| 05/11/07 Fri | 07:00A - 07:30P | Koroma, Musu (RN) | ER | 67.95 | 12.00 | 815.40 |
| 05/06/07 Sun | 07:12P - 08:12A | Legall, Claudette (RN) | ER | 75.95 | 12.60 | 956.97 |
| 05/07/07 Mon | 07:12P - 07:30A | Legall, Claudette (RN) | ER | 74.95 | 11.80 | 884.41 |
| 05/08/07 Tue | 07:12P - 07:30A | Legall, Claudette (RN) | ER | 71.95 | 11.80 | 849.01 |
| 05/09/07 Wed | 07:00P - 07:30A | Legall, Claudette (RN) | ER | 71.95 | 3.80 | 273.41 |
| | | | | 107.93 | 8.20 | 885.03 |
| 05/07/07 Mon | 07:00A - 07:30P | Little, Darrell (RN) | ER | 67.95 | 12.00 | 815.40 |
| 05/08/07 Tue | 07:00A - 07:30P | Little, Darrell (RN) | ER | 67.95 | 12.00 | 815.40 |
| 05/10/07 Thu | 07:00A - 07:30P | Little, Darrell (RN) | ER | 67.95 | 12.00 | 815.40 |
| 05/06/07 Sun | 07:00A - 07:30P | Posey, Kahlil (ER Tech) | ER | 36.00 | 12.00 | 432.00 |
| 05/07/07 Mon | 07:00A - 07:30P | Posey, Kahlil (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 05/09/07 Wed | 07:00A - 07:30P | Posey, Kahlil (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 05/06/07 Sun | 07:30P - 07:30A | Powell, Linda (RN) | ER | 75.95 | 11.40 | 865.83 |
| 05/09/07 Wed | 07:00P - 07:30A | Powell, Linda (RN) | ER | 71.95 | 12.00 | 863.40 |
| 05/10/07 Thu | 07:00P - 07:30A | Powell, Linda (RN) | ER | 71.95 | 11.80 | 849.01 |
| | | *Charge* | | | | 24.00 |

Charge 7p -3a

**Please Remit To:**
Innovative Staffing Solutions
4041 Powder Mill Road, Suite 107
Beltsville, Maryland 20705

(240) 334-4333

If there are any questions regarding this invoice, please do not hesitate to call Ron at 240-334-4333.



Invoice No. 002199
Date 05/12/2007
Page 3

| Date | Shift Worked | Temp | Dept. | Rate | Units | Amount Due |
|------|------|------|-------|------|-------|-----------|
| 05/11/07 Fri | 07:00A - 07:30P | Pryor, Gregory (RN) | ER | 67.95 | 12.00 | 815.40 |
| 05/07/07 Mon | 07:00A - 07:30P | Resumadero, Nona (RN) | ER | 72.95 | 12.00 | 875.40 |
| 05/09/07 Wed | 07:00A - 07:30P | Resumadero, Nona (RN) | ER | 72.95 | 12.00 | 875.40 |
| 05/06/07 Sun | 07:00P - 07:30A | Samuda, Barrington (RN) | ER | 75.95 | 12.00 | 911.40 |
| 05/10/07 Thu | 07:12P - 07:30A | Samuda, Barrington (RN) | ER | 71.95 | 11.80 | 849.01 |
| 05/06/07 Sun | 07:12P - 07:30A | Simon, Jr., Norman (RN) | ER | 75.95 | 11.80 | 896.21 |
| 05/07/07 Mon | 07:00P - 03:30A | Wicks, Geraldine (RN) | ER | 74.95 | 7.70 | 577.12 |
| 05/10/07 Thu | 07:18P - 03:30A | Wicks, Geraldine (RN) | ER | 74.95 | 7.70 | 577.12 |
| 05/08/07 Tue | 11:00P - 07:30A | Worthington, Ralphia (RN) | ER | 71.95 | 8.00 | 575.60 |
| 05/09/07 Wed | 07:00P - 07:30A | Worthington, Ralphia (RN) | ER | 71.95 | 12.00 | 863.40 |
| 05/10/07 Thu | 07:00P - 07:30A | Worthington, Ralphia (RN) | ER | 71.95 | 12.00 | 863.40 |
| | | | **ER - subtotal:** | | **659.90** | **41,376.96** |
| | | | | | | |
| 05/10/07 Thu | 07:00A - 07:30P | Resumadero, Nona (RN) | ICU | 72.95 | 4.90 | 357.46 |
| | | | | 109.43 | 7.10 | 776.95 |
| 05/08/07 Tue | 07:24A - 07:30P | Shaw, Rita (RN) | ICU | 67.95 | 11.70 | 795.02 |
| 05/11/07 Fri | 07:00A - 08:18P | Shaw, Rita (RN) | ICU | 67.95 | 12.80 | 869.76 |
| | | | **ICU - subtotal:** | | **36.50** | **2,799.19** |
| | | | | | | |
| 05/06/07 Sun | 07:00P - 07:30A | Chuku-Ufomadu, Patience (RN) | PCU | 75.95 | 12.00 | 911.40 |
| 05/10/07 Thu | 07:18A - 08:00P | Foy, Jeffrey (RN) | PCU | 67.95 | 12.20 | 828.99 |
| 05/10/07 Thu | 07:00P - 08:48A | Legall, Claudette (RN) | PCU | 107.93 | 13.40 | 1,446.26 |
| 05/06/07 Sun | 07:42A - 07:30P | Resumadero, Nona (RN) | PCU | 74.95 | 11.10 | 831.95 |
| 05/07/07 Mon | 07:00P - 07:30A | Spann, Alveta (RN) | PCU | 71.95 | 12.00 | 863.40 |
| 05/08/07 Tue | 07:00P - 07:30A | Spann, Alveta (RN) | PCU | 71.95 | 4.00 | 287.80 |
| | | | | 107.93 | 8.00 | 863.44 |
| 05/09/07 Wed | 07:00P - 07:30A | Spann, Alveta (RN) | PCU | 71.95 | 12.00 | 863.40 |
| | | | **PCU - subtotal:** | | **84.70** | **6,896.64** |
| | | | | | | |
| | | | **Invoice Total:** | | **781.10** | **$51,072.79** |

**Please Remit To:**
Innovative Staffing Solutions
4041 Powder Mill Road, Suite 107
Beltsville, Maryland 20705

(240) 334-4333

If there are any questions regarding this invoice, please do not hesitate to call Ron at 240-334-4333.

| Billing Grand Totals | |
|---|---|
| Hours | 5,902.10 |
| Billed | $410,068.40 |
| Average Bill Rate | $69.48 |
| Invoice Count: | 6 |
| Order Count: | 516 |
| Back to Invoice Manager \| Main | |