IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

INNOVATIVE STAFFING SOLUTIONS, Inc.          *
4041 Powder Mill Road, Suite 107
Beltsville, MD 20705                                          *
      a Maryland corporation

                                *    Case No.:1:07-cv-01075

          Plaintiff                                *    The Honorable Henry H. Kennedy

v.                                                                      *

GREATER SOUTHEAST COMMUNITY
 HOSPITAL CORPORATION I                          *
1310 Southern Avenue, SE
Washington, D.C. 20032,                                 *
      a Delaware corporation
and                                                                     *

ENVISION HOSPITAL CORPORATION          *
     f/k/a Doctors Community Healthcare
     Corporation, a Delaware corporation        *

6720 N. Scottsdale Road, Suite 275                 *
Scottsdale, AZ 85253
                                *

         Defendants                           *

                                *

     *     *     *     *     *     *     *     *

## MOTION FOR SUMMARY JUDGMENT

      COMES NOW your Plaintiff, Innovative Staffing Solutions, Inc., by and through its

attorneys Brooke Schumm III, David B. Goldstein, and Daneker, McIntire, Schumm, Prince,

Goldstein, Manning, & Widmann, P.C., and moves for summary judgment for amounts due on

account from Defendants stating as follows:

### Introduction

1.      This is a motion for summary judgment pursuant to Fed. R. Civ. P. 56 upon a

complaint to collect the principal sum of $410,068.40 due for "contract nursing services" provided pursuant to agreement with Defendants to service patients at Greater Southeast Community Hospital.

**<u>Undisputed Facts</u>**

2.    Defendant Greater Southeast Community Hospital Corporation I (the "Hospital") is a Delaware corporation with its principal place of business in the District of Columbia.

3.    Defendant Envision Hospital Corporation is Delaware corporation which is a successor to Doctors Community Healthcare Corporation and maintains its principal place of business in Scottsdale, Arizona.

4.    Defendants were duly served by overnight messenger on June 25, 2007 at the office of their registered agent.

5.    Defendants each owe Plaintiff $410,068.40 in principal amount of invoices pursuant to the Agreement attached as Exhibit A (the "Agreement") for providing nurses to service patients at the Defendant Hospital.  The specifics are explained in the spreadsheet attached to the accompanying Affidavit of Ron Messenheimer in Support of Summary Judgment (Exhibit F).

6.    On or about May 8, 2003, Plaintiff Innovative Staffing Solutions, Inc. (ISS) began providing registered nurses to the Hospital to supplement the staff working at the Hospital.  ISS provided registered nurses and other healthcare workers at the Hospital on a continuous basis from May 8, 2003 through May 11, 2007.

7.    On or about August 18, 2006, ISS entered into the Agreement with the Hospital, and with Envision Hospital Corporation ("EHC"), a Delaware corporation, formerly

2

known (prior to February, 2007), as Doctors Community Healthcare Corporation, the parent company of the Hospital. Pursuant to the Agreement, ISS agreed to provide continuing services to EHC and the Hospital pending the sale of the Hospital.

8.    Rates for healthcare workers as set forth in Exhibit B were submitted in writing and accepted and paid by the Hospital.

9.    From May 2003, through March 31, 2007, ISS presented 208 weekly invoices for payment, and each of those 208 invoices were timely paid.

10.    On information and belief, one or both Defendants have been reimbursed for all of the services provided by ISS through federal or District reimbursement agencies such as Medicare and Medicaid.

11.    Due demand has been made on Defendants on May 30, 2007, and June 8, 2007 (Exhibit C) for the invoices attached as Exhibit D which total $410,068.40, and no sums have been received.

12.    Dr. Allen, the CEO of the Hospital, and Mr. Ron Davis, acting as the agent for the Hospital, respectively, advised Mr. Messenheimer, the Vice President and Chief Financial Officer of Plaintiff ISS on May 11, 2007 that payment for invoice #2165 in the amount of $70,784.53 would be made on Monday, May 14, 2007. Subsequently, during a meeting between Dr. Allen, Mr. Messenheimer and others at the Hospital, Dr. Allen stated that ISS was clearly due payment for all of its invoices and that payment would be made "sooner rather than later."

13.    Other invoices presently past due are #2166 in the amount of $77,962.60, #2173 in the amount of $77,003.98, #2181 in the amount of $67,882.96, #2190 in the amount

3

of $65,361.54, and #2199 in the amount of $51,072.79 .

14.    Interest accrues pursuant to paragraph 4 of the agreement at 1.5% per month of the

amount outstanding after it has been outstanding for 30 days.   As set forth in the

spreadsheet accompanying the attached Affidavit of Ron Messenheimer (Exhibit E),

the total interest due is $9,300.74 as of July 12, 2007 with a per diem thereafter of

$202.23.

15.    If sums due on invoices are not paid within 60 days of the invoice date, Defendants

agreed in paragraph 4 of the Agreement (Exhibit A) "to reimburse ISS its reasonable

expenses of collection, including reasonable attorney's fees of thirty-three percent

(33%) of the unpaid balance," which amount is currently $138,391.82 plus costs in

this case.  The fees are calculated on the spreadsheet attached as Exhibit E to the

accompanying Affidavit of Ron Messenheimer.

**End of Undisputed Facts**

**Statement of law and Points and Authorities
regarding Motion and Relief requested**

16.    This is cause of action on a contract for sums due pursuant to agreement.   The

authority for the Motion for Summary Judgment is Fed. R. Civ. P. 56.

17.    Attached to the accompanying Affidavit of Ron Messenheimer is a spreadsheet

showing the invoice date, invoice number, principal amount of each invoice, the date

of invoice, interest due on past due amounts accruing after 30 days through July 12,

2007 and the per diem thereafter, and attorney fees due per the Agreement, and the

total amount due as of July 12, 2007.

WHEREFORE, Plaintiff demands judgment against Defendants for the sum of

4

$410,068.40 in principal amount due, $9,300.74 of interest due through July 12, 2007, plus

interest per diem through the date of judgment of $202.23, plus attorney's fees of

$138,391.82.

__/s//Brooke Schumm III/_____
Brooke Schumm III (D.C. Bar #MD5001
David B. Goldstein, (D.C. Bar #414557)
Daneker, McIntire, Schumm, Prince,
 Goldstein, Manning & Widmann, P.C.
One North Charles Street
Baltimore, MD 21201
(410) 649-4761

## CERTIFICATE OF SERVICE

I certify that on this 12th day of July, 2007, I caused the above Motion to be served upon

the registered agent for Defendant Delaware corporation Greater Southeast Community Hospital
Corporation I, which registered agent is The Corporation Trust Company, Corporation Trust
Center, 1209 Orange St., Wilmington, Delaware 19801,

and upon the registered agent for Defendant Delaware corporation Envision Hospital
Corporation, f/k/a Doctors Community Healthcare Corporation, which registered agent is The
Corporation Trust Company, Corporation Trust Center, 1209 Orange St., Wilmington, Delaware
19801,

by Federal Express overnight messenger for hand delivery on July 13, 2007.

____/s//Brooke Schumm III/_____
Brooke Schumm III

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

INNOVATIVE STAFFING SOLUTIONS, Inc.   *
4041 Powder Mill Road, Suite 107
Beltsville, MD 20705                  *
      a Maryland corporation

                    *   Case No.:1:07-cv-01075

      Plaintiff

                    *   The Honorable Henry H. Kennedy

v.                                    *

GREATER SOUTHEAST COMMUNITY
 HOSPITAL CORPORATION I             *
1310 Southern Avenue, SE
Washington, D.C. 20032,               *
      a Delaware corporation
and                                   *

ENVISION HOSPITAL CORPORATION         *
      f/k/a Doctors Community Healthcare
      Corporation, a Delaware corporation  *

6720 N. Scottsdale Road, Suite 275    *
Scottsdale, AZ 85253
                    *

      Defendants

                    *

*    *    *    *    *    *    *    *

## ORDER GRANTING MOTION FOR SUMMARY JUDGMENT

Upon the Motion of Plaintiff, Innovative Staffing Solutions, Inc., for Summary Judgment

for amounts due on contract from Defendants Greater Southeast Community Hospital

Corporation I and Envision Hospital Corporation, proper notice having been given, the Court

finds as follows:

1.      This is a suit for "contract nursing services" provided pursuant to agreement with

1

Defendants to service patients at Greater Southeast Community Hospital.

2.      There is no genuine dispute of material fact as to the amounts due or the existence of the contract as set forth in the Exhibits to the Motion and Affidavit of Ron Messenheimer.

3.      Defendants were duly served by the registered agents.

    Accordingly, it is this _____ day of  August, 2007 hereby ORDERED:

Final judgment is entered against each of Defendants Greater Southeast Community Hospital Corporation I and Envision Hospital Corporation in the amount of $410,068.40 in principal amount due, $9,300.74 of interest due through July 12, 2007, plus interest per diem through the date of judgment of $202.23 per day, plus attorney's fees of $138,391.82.

Date_____

_____
JUDGE,
UNITED STATES DISTRICT
COURT

Cc:  Brooke Schumm III (D.C. Bar #MD5001)
David B. Goldstein, (D.C. Bar #414557)
Daneker, McIntire, Schumm, Prince,
 Goldstein, Manning & Widmann, P.C.
One North Charles Street
Baltimore, MD 21201

Greater Southeast Community Hospital Corporation I
registered agent The Corporation Trust Company
Corporation Trust Center
1209 Orange St.
Wilmington, Delaware 19801,

Envision Hospital Corporation, f/k/a Doctors Community Healthcare Corporation
registered agent
The Corporation Trust Company

2

Corporation Trust Center
1209 Orange St.
Wilmington, Delaware 19801

# EXHIBIT A

# AGREEMENT

This agreement (the "Agreement") is made effective this 18th day of August, 2006 by and between Doctors Community Healthcare Corporation, located at 6720 N. Scottsdale Road, Suite 275, Scottsdale, AZ 85253 ("DCHC") and Greater Southeast Community Hospital Corporation I, located at 1310 Southern Avenue, S.E., Washington, D.C. 20032 ("GSE") (together "Parties of the First Part" or "Clients") and Innovative Staffing Solutions, Inc., located at 4041 Powder Mill Road, Suite 107, Beltsville, MD 20705 ("Party of the Second Part" or "ISS").

## WITNESSETH:

**WHEREAS**, GSE and ISS entered into an agreement regarding nursing and allied health services; and,

**WHEREAS**, ISS relied upon the representations of GSE with regard to its execution of the GSE Agreement; and

**WHEREAS**, DCHC is in the process of selling the GSE assets and both GSE and DCHC are obligated to make payment for all services provided by ISS at the GSE facility through the date of closing; and

**WHEREAS**, Clients desire to receive staffing services and ISS is willing to provide staffing services in accordance with the terms and conditions stated herein;

**NOW THEREFORE**, the parties hereto, in consideration of ISS's agreement to continue services to the GSE facility and the Clients agreement to make prompt payment for such services, resolve certain matters related to Broadlane, Inc. ("Broadlane") and other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, and intending to be legally bound by the terms of this Agreement, agree as follows:

1. **Recitation of Facts**.  The parties acknowledge and accept the following as factually correct:
    a. ISS provided supplemental staffing services to GSE beginning in 2003.
    b. In 2005 the Clients entered into an arrangement with Broadlane, Inc. ("Broadlane") which required ISS to contract directly with Broadlane in order to continue providing services to GSE.
    c. ISS entered into a contract with Broadlane effective June 15, 2005 to provide nursing and allied health staffing services to GSE (the "Broadlane Agreement").
    d. The Broadlane Agreement states in paragraph 2.2 that ISS "shall not directly or indirectly contract with" GSE "for Services."
    e. In August 2005 GSE approached ISS about obtaining additional nursing services.

f.  On August 31, 2005 Delores Clair from GSE sent an email to Ed Ortiz at ISS which stated in part, "…We currently have a verbal agreement that Broadlane is going to let you out of the contract with them…..I'm waiting for the final okay from the attorneys that we can sign the contract….".

g.  On September 2, 2005 Delores Clair called Ed Ortiz and advised Mr. Ortiz that the necessary approvals for terminating the Broadlane Agreement had been obtained so that GSE could contract directly with ISS, and requested the GSE Agreement be executed by ISS and faxed to GSE for execution.

h.  An agreement was executed by ISS and GSE on September 2, 2005 and became effective that date (the "GSE Agreement").

i.  Broadlane has invoiced ISS a fee equivalent to three percent (3%) of the amount billed to GSE through March 4, 2006.

2. **Potential Broadlane Liability**.  Clients acknowledge and agree that ISS entered into the GSE Agreement in reliance upon the representations of Clients that Broadlane had agreed to the termination of the Broadlane Agreement.  In the event Clients do not resolve the Broadlane matter by the close of business on August 21, 2006, Clients agree to wire transfer $58,000 to ISS which will be held by ISS until Broadlane releases ISS effective September 1, 2005 or used to resolve the matter directly with Broadlane.  Under no circumstances shall the payment of $58,000 be construed as an amount that will resolve the matter with Broadlane as ISS does not know what claims Broadlane might make against ISS in the future.

3. **Indemnification**.  The Clients jointly and severally agree, without limitation, to indemnify, defend and hold harmless ISS and its officers, directors and employees from and against any and all acts or omissions of the Client's officers, employees or agents with regard to all liabilities, claims, losses, costs, damages and expenses (including reasonable attorneys' fees) resulting, arising from or connected with the execution and performance of the GSE Agreement.  Without in any manner limiting the foregoing, Clients specifically jointly and severally agree to defend ISS from any claim asserted by Broadlane arising in whole or in part as a result of the execution and performance of the GSE Contract.  Within ten (10) business days of a request from ISS, Clients agree to retain legal counsel, at the sole expense of Clients, to represent ISS in any court against any claim brought against ISS by Broadlane related in whole or in part to the GSE Agreement.

4. **Payment to ISS**.  ISS will submit weekly invoices to Clients for services rendered through the date of closing.  Clients jointly and severally agree to pay each invoice within thirty (30) days of receipt (specifically including invoices for prior service outstanding as of this date) and any amounts due pursuant to this Agreement as specified herein.  Amounts outstanding more than thirty days after the invoice date or due date will bear interest at the rate of 1.5% per month (or the maximum legal rate of interest if such maximum rate is less).  All payments shall first be applied to accrued interest.  In the event payment is not received by ISS within sixty (60) days after the invoice date, Clients jointly and severally agree to reimburse ISS its reasonable expenses of collection,

including reasonable attorney fees of thirty-three percent (33%) of the unpaid balance. Clients agree to promptly review each invoice and bring any billing discrepancies to ISS's attention in writing within fourteen (14) days of the invoice date or the amount billed will become final and will not be subject to adjustment.

5. **Amendment, Waiver, Entire Agreement**. No amendment of this Agreement shall be valid unless set forth in writing and executed by both parties hereto. The waiver of any provision of this Agreement does not constitute the waiver of such provision in the future. This Agreement constitutes the entire agreement among the parties with regard to the subject matter herein, and supercedes and cancels all prior oral or written understandings or agreements.

6. **Severability**. The provisions of this Agreement shall be severable. The unenforceability of any provision in this Agreement shall not affect the validity of the remaining provisions.

7. **Governing Law**. This Agreement shall be construed and enforced under the laws of the District of Columbia. The parties hereto agree to the jurisdiction of the courts in the District of Columbia.

8. **Paragraph Headings**. The paragraph headings contained in this Agreement are for convenience only and in no manner shall be construed as a part of this Agreement.

9. **Notice**. Any notice to be given pursuant to this Agreement must be in writing and sent by email, U.S. Mail (return receipt requested), commercial delivery service (with a receipt signature) or by hand, addressed as follows:

> DCHC: Doctors Community Healthcare Corporation
> 6720 N. Scottsdale Road, Suite 27
> Scottsdale, AZ 85253
> Attn: Vice President and Chief Financial Officer

> GSE: Greater Southeast Community Hospital Corporation I
> 1310 Southern Avenue, S.E., Washington, D.C. 20032
> Attn: Vice President Patient Care Services/CNO

> ISS: Innovative Staffing Solutions, Inc.
> 4041 Powder Mill Road, Suite 107
> Beltsville, MD 20705
> Attn: President

or such other address either party may later specify in a written notice.  All
notices will be deemed given on the date sent.

**IN WITNESS WHEREOF**, the parties hereto have executed this Agreement effective
the date first above written.

**Doctors Community Healthcare Corporation**

By: _____

Print Name: _Erick Mounce_

Title: _C.O.O._ _____

**Greater Southeast Community Hospital Corporation I**

By: _____

Print Name: _Erick Mounce_

Title: _Vice President, Secretary_

**Innovative Staffing Solutions, Inc.**

By: _____
   Joseph M. Kohn, President

# EXHIBIT B

## Ron Messenheimer

**From:**     "Ron Messenheimer" <ronm@issnurses.com>
**To:**        "Ed Ortiz" <ed.ortiz@issnurses.com>
**Sent:**      Tuesday, April 17, 2007 2:13 PM
**Subject:**  Fw: Contract Rate


----- Original Message -----
**From:** Edwin Ortiz
**To:** Ron Messenheimer
**Sent:** Friday, October 13, 2006 10:25 AM
**Subject:** Fw: Contract Rate


----- Original Message -----
**From:** Edwin Ortiz
**To:** Delores Clair
**Cc:** aquander@dc.doctorscommunity.com
**Sent:** Friday, October 13, 2006 9:46 AM
**Subject:** Contract Rate

This email confirms that on Tuesday, October 10, 2006, in a meeting between yourself and Annette Quander the new CONTRACT RATES submitted by Innovative Staffing Solutions were accepted and approved at:

Weekday DAY SHIFT - $72.95
Weekday NIGHT SHIFT - $74.95

Weekend DAY SHIFT - $74.95
Weekend NIGHT SHIFT - 76.95

These rates will go into effect on Sunday, 10/15/06.

_____

Edwin Ortiz
Vice President of Operations

Innovative Staffing Solutions
4041 Powder Mill Road, Suite 402
Beltsville, Maryland 20705

240-334-4333
240-334-4335 Fax

www.ISSNURSES.com

**Ron Messenheimer**

| | |
|---|---|
| **From:** | "Edwin Ortiz" <ed.ortiz@issnurses.com> |
| **To:** | "Delores Clair" <DClair@dc.doctorscommunity.com> |
| **Cc:** | "Edwin Ortiz" <ed.ortiz@issnurses.com>; "Joe Kohn" <joe.kohn@issnurses.com>; "Ron Messenheimer" <ronm@issnurses.com> |
| **Sent:** | Tuesday, October 31, 2006 4:48 PM |
| **Attach:** | GSE Rates 11-12-06.doc |
| **Subject:** | Greater Southeast Comm. Hosp. Rates |

Please review the attachment regarding rates at your facility, an original copy has been sent via U.S. Mail.

Edwin Ortiz
Vice President of Operations

Innovative Staffing Solutions
4041 Powder Mill Road, Suite 402
Beltsville, Maryland 20705

240-334-4333
240-334-4335 Fax

www.ISSNURSES.com



4041 Powder Mill Road, Suite 107
Beltsville, Maryland 20705
240-334-4333       Fax: 240-334-4335
www.ISSNURSES.com

October 31, 2006

Delores Clair, RN, MHA, CNAA, BC
Vice President, Patient Care Services/CNO
Greater Southeast Community Hospital
1310 Southern Avenue, S.E.
Washington, D.C. 20032

Dear Ms. Clair:

Attached is a copy of our new rate structure, which is effective November 12, 2006.  Our
new rates are necessitated by the extremely competitive market for qualified medical
personnel in the Washington, D.C. metropolitan area and our continuing effort to
provide Greater Southeast Community Hospital only well-experienced and highly
qualified registered nurses and emergency room techs.

We at Innovative Staffing truly appreciate the opportunity to provide our services to
Greater Southeast, and we look forward to the opportunity to work closely with your
staff in order to improve the quality of patient care services.

Sincerely,


Edwin Ortiz
Vice President of Operations


Enclosure



**Innovative Staffing Solutions**
*Nurse Staffing Specialists*

4041 Powder Mill Road, Suite 107
Beltsville, Maryland 20705
240-334-4333      Fax: 240-334-4335
www.ISSNURSES.com

## GREATER SOUTHEAST COMMUNITY HOSPITAL

## REGISTERED NURSE HOURLY RATES

### EFFECTIVE November 12, 2006

|  | **WEEKDAY** | | **WEEKEND** | |
|---|---|---|---|---|
|  | Day/Day-12 | Eve/Night | Day/Day-12 | Eve/Night |
| Specialty: | $67.95 | $71.95 | $71.95 | $75.95 |

*Add $3.00 for Charge Nurse

# EXHIBIT C



4041 Powder Mill Road, Suite 107
Beltsville, Maryland 20705
240-334-4333        Fax: 240-334-4335

June 8, 2007

Envision Hospital Corporation
6720 N. Scottsdale Road, Suite 275
Scottsdale, AZ 85253
Attn: Vice President and Chief Financial Officer

Greater Southeast Community Hospital Corporation I
1310 Southern Avenue, S.E.
Washington, D.C.  20032
Attn: Vice President Patient Care Services/CNO

Dear Madam/Sir:

In my letter dated May 30, 2007 we advised you of the need to make payment, or mutually acceptable payment arrangements, with regard to our invoices 2165, 2166 and 2173 in the total amount of $225,751.11.

As of this date invoices 2181 in the amount of $67,882.96 and 2190 in the amount of $65,361.54 are also past due.  In addition, invoice 2199 in the amount of $51,072.79 is due on June 13, 2007.

In the event we do not receive payment for all of these invoices, in the aggregate amount of $410,068.40, or mutually agree on alternate payment arrangements, on or before the close of business on Thursday June 14, 2007, we will have no alternative but to purse other collection remedies in accordance with our Agreement dated August 18, 2006.

Sincerely,

Joseph M. Kohn
President

# EXHIBIT D



Greater Southeast Community
Hospital/Doctors Community Healthcare
Corporation
ATTN: Marlene Merchant, Patient Care
Services
1310 Southern Avenue, S.E. - Room 230
Washington, DC 20032

**INVOICE**
Invoice No. 002165
Date 04/07/2007
Page 1

| Date | Shift Worked | Temp | Dept. | Rate | Units | Amount Due |
|------|--------------|------|-------|------|-------|------------|
| 04/07/07 Sat | 07:00P - 07:30A | Absalom, Denese (RN) | ER | 75.95 | 12.00 | 911.40 |
| 04/03/07 Tue | 07:00A - 05:00P | Amos, Betty (ER Tech) | ER | 34.00 | 9.50 | 323.00 |
| 04/03/07 Tue | 07:00P - 07:30A | Beddard, Crystal (RN) | ER | 71.95 | 12.00 | 863.40 |
| 04/04/07 Wed | 07:00P - 07:30A | Beddard, Crystal (RN) | ER | 71.95 | 12.50 | 899.38 |
| 04/05/07 Thu | 07:00P - 07:30A | Beddard, Crystal (RN) | ER | 71.95 | 12.00 | 863.40 |
| 04/06/07 Fri | 07:00A - 07:30P | Beddard, Crystal (RN) | ER | 75.95 | 3.50 | 265.83 |
|  |  |  |  | 113.93 | 8.50 | 968.41 |
| 04/07/07 Sat | 07:12P - 07:42A | Beddard, Crystal (RN) | ER | 113.93 | 12.00 | 1,367.16 |
| 04/03/07 Tue | 07:00A - 07:30P | Blackwood, Janet (RN) | ER | 67.95 | 11.70 | 795.02 |
| 04/05/07 Thu | 07:30A - 07:30P | Blackwood, Janet (RN) | ER | 67.95 | 11.50 | 781.43 |
| 04/07/07 Sat | 07:30A - 07:30P | Blackwood, Janet (RN) | ER | 74.95 | 11.50 | 861.93 |
| 04/01/07 Sun | 08:00P - 07:30A | Cooper, Jarwolo (RN) | ER | 79.95 | 11.00 | 879.45 |
| 04/02/07 Mon | 07:38P - 07:30A | Cooper, Jarwolo (RN) | ER | 77.95 | 11.40 | 888.63 |
| 04/04/07 Wed | 07:00P - 07:30A | Cooper, Jarwolo (RN) | ER | 77.95 | 12.00 | 935.40 |
| 04/06/07 Fri | 07:00P - 08:06A | Cooper, Jarwolo (RN) | ER | 76.95 | 5.60 | 430.92 |
|  |  |  |  | 115.43 | 7.00 | 808.01 |
| 04/07/07 Sat | 07:00P - 07:30A | Cooper, Jarwolo (RN) | ER | 119.93 | 12.00 | 1,439.16 |
| 04/04/07 Wed | 07:00A - 07:48P | DeOrtube, Consuelo (RN) | ER | 72.95 | 12.30 | 897.29 |
| 04/06/07 Fri | 07:00A - 07:30P | DeOrtube, Consuelo (RN) | ER | 72.95 | 12.00 | 875.40 |
| 04/02/07 Mon | 07:00A - 07:30P | Ezekwe, Dorothy (RN) | ER | 67.95 | 12.00 | 815.40 |
| 04/04/07 Wed | 07:00A - 07:48P | Ezekwe, Dorothy (RN) | ER | 67.95 | 12.30 | 835.79 |
| 04/04/07 Wed | 07:12A - 03:00P | Ford, Latonia (RN) | ER | 67.95 | 7.40 | 502.83 |

**Please Remit To:**
Innovative Staffing Solutions
4041 Powder Mill Road, Suite 107
Beltsville, Maryland 20705

(240) 334-4333

If there are any questions regarding this invoice, please do not hesitate to call Ron at 240-334-4333.



Invoice No. 002165
Date 04/07/2007
Page 2

| Date | Shift Worked | Temp | Dept. | Rate | Units | Amount Due |
|------|--------------|------|-------|------|-------|------------|
| 04/01/07 Sun | 11:42P - 07:30A | Graham, Kelli (ER Tech) | ER | 36.00 | 7.30 | 262.80 |
| 04/02/07 Mon | 07:00P - 07:30A | Graham, Kelli (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 04/04/07 Wed | 07:00P - 07:30A | Graham, Kelli (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 04/05/07 Thu | 07:30P - 07:30A | Graham, Kelli (ER Tech) | ER | 34.00 | 8.70 | 295.80 |
|  |  |  |  | 51.00 | 2.80 | 142.80 |
| 04/06/07 Fri | 07:00P - 07:30A | Graham, Kelli (ER Tech) | ER | 54.00 | 12.00 | 648.00 |
| 04/07/07 Sat | 07:00P - 07:30A | Graham, Kelli (ER Tech) | ER | 54.00 | 12.00 | 648.00 |
| 04/01/07 Sun | 07:00A - 07:30P | Harris, Jenise (RN) | ER | 71.95 | 12.00 | 863.40 |
| 04/07/07 Sat | 07:18A - 07:30P | Harris, Jenise (RN) | ER | 71.95 | 11.70 | 841.82 |
| 04/04/07 Wed | 07:00A - 07:30P | Hurt-Long, Jenia (RN) | ER | 75.95 | 12.00 | 911.40 |
| 04/05/07 Thu | 07:00A - 07:30P | Hurt-Long, Jenia (RN) | ER | 72.95 | 12.00 | 875.40 |
| 04/05/07 Thu | 07:12A - 07:30P | Ikedilo, Florence (RN) | ER | 72.95 | 11.80 | 860.81 |
| 04/07/07 Sat | 07:00A - 07:30P | Ikedilo, Florence (RN) | ER | 74.95 | 12.00 | 899.40 |
| 04/01/07 Sun | 07:00P - 07:30A | Jones, Evalina (ER Tech) | ER | 36.00 | 12.00 | 432.00 |
| 04/03/07 Tue | 08:00P - 07:30A | Jones, Evalina (ER Tech) | ER | 34.00 | 10.80 | 367.20 |
| 04/06/07 Fri | 07:00P - 07:30A | Jones, Evalina (ER Tech) | ER | 36.00 | 12.00 | 432.00 |
| 04/03/07 Tue | 07:00P - 07:30A | Jones JR., Cleveland (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 04/04/07 Wed | 07:00P - 07:30A | Jones JR., Cleveland (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 04/05/07 Thu | 07:00P - 07:30A | Jones JR., Cleveland (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 04/02/07 Mon | 07:00A - 07:30P | Koroma, Musu (RN) | ER | 67.95 | 12.00 | 815.40 |
| 04/03/07 Tue | 07:00A - 07:30P | Koroma, Musu (RN) | ER | 67.95 | 12.00 | 815.40 |
| 04/06/07 Fri | 07:00A - 08:00P | Koroma, Musu (RN) | ER | 67.95 | 12.50 | 849.38 |
| 04/02/07 Mon | 07:12P - 07:30A | Legall, Claudette (RN) | ER | 74.95 | 11.80 | 884.41 |
| 04/03/07 Tue | 07:12P - 07:30A | Legall, Claudette (RN) *Charge* | ER | 74.95 | 11.80 | 884.41 12.00 |
|  | Charge 4 hours |  |  |  |  |  |
| 04/04/07 Wed | 07:12P - 08:12A | Legall, Claudette (RN) | ER | 74.95 | 12.50 | 936.88 |

**Please Remit To:**
Innovative Staffing Solutions
4041 Powder Mill Road, Suite 107
Beltsville, Maryland 20705

(240) 334-4333

If there are any questions regarding this invoice, please do not hesitate to call Ron at 240-334-4333.



Invoice No. 002165
Date 04/07/2007
Page 3

| Date | Shift Worked | Temp | Dept. | Rate | Units | Amount Due |
|------|-------------|------|-------|------|-------|-----------|
| 04/05/07 Thu | 07:12P - 07:30A | Legall, Claudette (RN) | ER | 74.95 | 3.90 | 292.31 |
| | | | | 112.43 | 7.90 | 888.20 |
| 04/07/07 Sat | 07:15P - 07:45A | Legall, Claudette (RN) | ER | 115.43 | 12.00 | 1,385.16 |
| 04/01/07 Sun | 07:00A - 07:30P | Little, Darrell (RN) | ER | 74.95 | 12.00 | 899.40 |
| 04/02/07 Mon | 07:00A - 07:30P | Little, Darrell (RN) | ER | 72.95 | 12.00 | 875.40 |
| 04/04/07 Wed | 07:00A - 07:30P | Little, Darrell (RN) | ER | 72.95 | 12.00 | 875.40 |
| 04/01/07 Sun | 07:00A - 07:30P | Posey, Kahlil (ER Tech) | ER | 36.00 | 12.00 | 432.00 |
| 04/02/07 Mon | 07:00A - 07:30P | Posey, Kahlil (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 04/05/07 Thu | 07:00A - 07:30P | Posey, Kahlil (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 04/01/07 Sun | 07:00P - 07:30A | Powell, Linda (RN) | ER | 75.95 | 12.00 | 911.40 |
| 04/05/07 Thu | 07:00P - 07:30A | Powell, Linda (RN) | ER | 74.95 | 12.00 | 899.40 |
| 04/06/07 Fri | 07:00P - 07:30A | Powell, Linda (RN) | ER | 78.95 | 12.00 | 947.40 |
| 04/07/07 Sat | 07:00P - 07:30A | Powell, Linda (RN) | ER | 75.95 | 4.00 | 303.80 |
| | | | | 113.93 | 8.00 | 911.44 |
| 04/02/07 Mon | 07:00A - 11:30A | Pryor, Gregory (RN) | ER | 67.95 | 4.50 | 305.78 |
| 04/05/07 Thu | 07:00A - 07:30P | Resumadero, Nona (RN) | ER | 72.95 | 12.00 | 875.40 |
| 04/04/07 Wed | 07:00P - 07:30A | Robertson, Jean (RN) | ER | 71.95 | 12.00 | 863.40 |
| 04/05/07 Thu | 07:00P - 07:30A | Robertson, Jean (RN) | ER | 71.95 | 12.00 | 863.40 |
| 04/06/07 Fri | 07:00P - 07:30A | Robertson, Jean (RN) | ER | 75.95 | 11.50 | 873.43 |
| 04/07/07 Sat | 07:00P - 07:30A | Robertson, Jean (RN) | ER | 75.95 | 4.50 | 341.78 |
| | | | | 113.93 | 7.50 | 854.48 |
| 04/02/07 Mon | 07:00P - 06:45A | Rouse, Lawaughn (RN) | ER | 71.95 | 11.00 | 791.45 |
| 04/03/07 Tue | 07:00P - 07:00A | Rouse, Lawaughn (RN) | ER | 71.95 | 11.50 | 827.43 |
| 04/05/07 Thu | 07:00P - 07:30A | Rouse, Lawaughn (RN) | ER | 71.95 | 12.00 | 863.40 |
| 04/06/07 Fri | 07:00P - 07:30A | Rouse, Lawaughn (RN) | ER | 75.95 | 5.50 | 417.73 |
| | | | | 113.93 | 6.50 | 740.55 |
| 04/02/07 Mon | 07:00P - 07:30A | Samuda, Barrington (RN) | ER | 71.95 | 12.00 | 863.40 |

**Please Remit To:**
Innovative Staffing Solutions
4041 Powder Mill Road, Suite 107
Beltsville, Maryland 20705

(240) 334-4333

If there are any questions regarding this invoice, please do not hesitate to call Ron at 240-334-4333.



Invoice No. 002165
Date 04/07/2007
Page 4

| Date | Shift Worked | Temp | Dept. | Rate | Units | Amount Due |
|------|-------------|------|-------|------|-------|-----------|
| 04/03/07 Tue | 07:00P - 07:30A | Samuda, Barrington (RN) | ER | 71.95 | 12.00 | 863.40 |
| 04/06/07 Fri | 07:42P - 07:30A | Samuda, Barrington (RN) | ER | 75.95 | 11.30 | 858.24 |
| 04/02/07 Mon | 11:00A - 07:30P | Shaw, Rita (RN) | ER | 67.95 | 8.00 | 543.60 |
| 04/03/07 Tue | 07:18A - 08:18P | Shaw, Rita (RN) | ER | 67.95 | 12.50 | 849.38 |
| 04/05/07 Thu | 07:12A - 07:30P | Shaw, Rita (RN) | ER | 67.95 | 11.70 | 795.02 |
| 04/01/07 Sun | 07:00P - 07:30A | Simon, Jr., Norman (RN) | ER | 76.95 | 12.00 | 923.40 |
| 04/03/07 Tue | 07:00P - 07:30A | Simon, Jr., Norman (RN) | ER | 74.95 | 12.00 | 899.40 |
| 04/04/07 Wed | 07:00P - 09:00A | Simon, Jr., Norman (RN) | ER | 74.95 | 13.50 | 1,011.83 |
| 04/05/07 Thu | 07:00P - 07:30A | Simon, Jr., Norman (RN) | ER | 74.95 | 2.50 | 187.38 |
| | | | | 112.43 | 9.50 | 1,068.09 |
| 04/01/07 Sun | 11:30A - 07:30P | Toweh, Naomi (RN) | ER | 71.95 | 7.50 | 539.63 |
| 04/04/07 Wed | 07:00A - 07:30P | Toweh, Naomi (RN) | ER | 67.95 | 12.00 | 815.40 |
| 04/01/07 Sun | 07:00A - 07:30P | Wicks, Geraldine (RN) | ER | 74.95 | 11.70 | 876.92 |
| 04/05/07 Thu | 11:00A - 07:30P | Wicks, Geraldine (RN) | ER | 72.95 | 7.80 | 569.01 |
| 04/06/07 Fri | 07:00A - 08:30P | Wicks, Geraldine (RN) | ER | 72.95 | 13.00 | 948.35 |
| 04/07/07 Sat | 07:30A - 07:30P | Wicks, Geraldine (RN) | ER | 74.95 | 7.50 | 562.13 |
| | | | | 112.43 | 4.00 | 449.72 |
| 04/01/07 Sun | 07:00P - 07:30A | Worthington, Ralphia (RN) | ER | 75.95 | 12.00 | 911.40 |
| | | | **ER - subtotal:** | | **960.20** | **67,518.59** |
| | | | | | | |
| 04/06/07 Fri | 07:00A - 07:30P | Resumadero, Nona (RN) | ICU | 72.95 | 12.00 | 875.40 |
| 04/06/07 Fri | 07:18A - 07:30P | Shaw, Rita (RN) | ICU | 67.95 | 7.80 | 530.01 |
| | | | | 101.93 | 3.90 | 397.53 |
| 04/05/07 Thu | 07:00P - 07:30A | Spann, Alveta (RN) | ICU | 71.95 | 12.00 | 863.40 |
| | | | **ICU - subtotal:** | | **35.70** | **2,666.34** |
| | | | | | | |
| 04/01/07 Sun | 07:00A - 03:30P | Resumadero, Nona (RN) | PCU | 74.95 | 8.00 | 599.60 |
| | 3/31 O/T Premium | | | | | |
| | | | **PCU - subtotal:** | | **8.00** | **599.60** |
| | | | | | | |
| | | | **Invoice Total:** | | **1,003.90** | **$70,784.53** |

Please Remit To:
Innovative Staffing Solutions
4041 Powder Mill Road, Suite 107
Beltsville, Maryland 20705

(240) 334-4333

If there are any questions regarding this invoice, please do not hesitate to call Ron at 240-334-4333.



Greater Southeast Community
Hospital/Doctors Community Healthcare
Corporation
ATTN: Marlene Merchant, Patient Care
Services
1310 Southern Avenue, S.E. - Room 230
Washington, DC 20032

**INVOICE**

Invoice No. 002166
Date 04/14/2007
Page 1

| Date | Shift Worked | Temp | Dept. | Rate | Units | Amount Due |
|------|-------------|------|-------|------|-------|-----------|
| 04/08/07 Sun | 07:00P - 07:30A | Absalom, Denese (RN) | ER | 75.95 | 12.00 | 911.40 |
| 04/09/07 Mon | 07:00P - 07:30A | Absalom, Denese (RN) | ER | 71.95 | 12.00 | 863.40 |
| 04/10/07 Tue | 07:30P - 08:48A | Absalom, Denese (RN) | ER | 71.95 | 12.80 | 920.96 |
| 04/11/07 Wed | 07:00P - 07:30A | Absalom, Denese (RN) | ER | 71.95 | 3.20 | 230.24 |
| | | | | 107.93 | 8.80 | 949.78 |
| 04/12/07 Thu | 07:00P - 07:30A | Absalom, Denese (RN) | ER | 107.93 | 12.00 | 1,295.16 |
| 04/13/07 Fri | 11:00P - 07:30A | Absalom, Denese (RN) | ER | 113.93 | 8.00 | 911.44 |
| 04/14/07 Sat | 07:00P - 07:30A | Absalom, Denese (RN) | ER | 113.93 | 12.00 | 1,367.16 |
| 04/09/07 Mon | 07:00P - 07:30A | Beddard, Crystal (RN) | ER | 71.95 | 12.00 | 863.40 |
| 04/10/07 Tue | 07:00P - 08:00A | Beddard, Crystal (RN) | ER | 71.95 | 13.00 | 935.35 |
| 04/11/07 Wed | 07:00P - 07:54A | Beddard, Crystal (RN) | ER | 71.95 | 12.40 | 892.18 |
| 04/13/07 Fri | 07:00P - 07:30A | Beddard, Crystal (RN) | ER | 75.95 | 2.60 | 197.47 |
| | | | | 113.93 | 9.40 | 1,070.94 |
| 04/14/07 Sat | 09:00P - 07:30A | Beddard, Crystal (RN) | ER | 113.93 | 10.00 | 1,139.30 |
| 04/09/07 Mon | 07:12A - 08:00P | Blackwood, Janet (RN) | ER | 67.95 | 12.20 | 828.99 |
| 04/10/07 Tue | 08:48A - 07:30P | Blackwood, Janet (RN) | ER | 67.95 | 10.30 | 699.89 |
| 04/14/07 Sat | 07:24A - 07:30P | Blackwood, Janet (RN) | ER | 71.95 | 11.60 | 834.62 |
| 04/10/07 Tue | 07:12P - 07:30A | Collins, SR, Bennie (ER Tech) | ER | 34.00 | 11.80 | 401.20 |
| 04/08/07 Sun | 07:00P - 08:30A | Cooper, Jarwolo (RN) | ER | 79.95 | 12.00 | 959.40 |
| 04/09/07 Mon | 07:18P - 07:30A | Cooper, Jarwolo (RN) | ER | 77.95 | 11.70 | 912.02 |
| 04/11/07 Wed | 08:24P - 07:30A | Cooper, Jarwolo (RN) | ER | 77.95 | 10.60 | 826.27 |
| 04/12/07 Thu | 07:00P - 07:30A | Cooper, Jarwolo (RN) | ER | 77.95 | 5.70 | 444.32 |
| | | | | 116.93 | 6.30 | 736.66 |

**Please Remit To:**
Innovative Staffing Solutions
4041 Powder Mill Road, Suite 107
Beltsville, Maryland 20705

(240) 334-4333

If there are any questions regarding this invoice, please do not hesitate to call Ron at 240-334-4333.



Invoice No. 002166
Date 04/14/2007
Page 2

| Date | Shift Worked | Temp | Dept. | Rate | Units | Amount Due |
|------|------|------|------|------|------|------|
| 04/14/07 Sat | 07:12P - 07:30A | Cooper, Jarwolo (RN) | ER | 119.93 | 11.80 | 1,415.17 |
| 04/08/07 Sun | 07:18A - 08:06P | DeOrtube, Consuelo (RN) | ER | 74.95 | 12.40 | 929.38 |
| 04/11/07 Wed | 07:00A - 07:30P | DeOrtube, Consuelo (RN) | ER | 72.95 | 12.00 | 875.40 |
| 04/12/07 Thu | 07:00A - 07:42P | Ezekwe, Dorothy (RN) | ER | 67.95 | 12.20 | 828.99 |
| 04/13/07 Fri | 07:00A - 07:30P | Ezekwe, Dorothy (RN) | ER | 67.95 | 12.00 | 815.40 |
| 04/08/07 Sun | 07:00P - 07:30A | Graham, Kelli (ER Tech) | ER | 36.00 | 11.70 | 421.20 |
| 04/10/07 Tue | 07:00P - 07:30A | Graham, Kelli (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 04/12/07 Thu | 07:00P - 07:30A | Graham, Kelli (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 04/13/07 Fri | 07:24P - 07:30A | Graham, Kelli (ER Tech) | ER | 36.00 | 4.30 | 154.80 |
|  |  |  |  | 54.00 | 7.30 | 394.20 |
| 04/08/07 Sun | 07:18A - 07:30P | Harris, Jenise (RN) | ER | 71.95 | 11.70 | 841.82 |
| 04/14/07 Sat | 07:18A - 07:30P | Harris, Jenise (RN) | ER | 71.95 | 11.70 | 841.82 |
| 04/10/07 Tue | 07:00A - 07:30P | Hurt-Long, Jenia (RN) | ER | 72.95 | 12.00 | 875.40 |
| 04/11/07 Wed | 07:00A - 07:30P | Hurt-Long, Jenia (RN) | ER | 72.95 | 12.00 | 875.40 |
| 04/12/07 Thu | 07:00A - 07:30P | Hurt-Long, Jenia (RN) | ER | 72.95 | 11.80 | 860.81 |
| 04/12/07 Thu | 07:18A - 07:30P | Ikedilo, Florence (RN) | ER | 72.95 | 11.70 | 853.52 |
| 04/13/07 Fri | 07:00A - 07:30P | Ikedilo, Florence (RN) | ER | 72.95 | 12.00 | 875.40 |
| 04/09/07 Mon | 07:00P - 07:30A | Jones, Evalina (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 04/11/07 Wed | 07:00A - 07:30P | Jones, Evalina (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 04/14/07 Sat | 07:00P - 11:00P | Jones, Evalina (ER Tech) | ER | 36.00 | 4.00 | 144.00 |
| 04/08/07 Sun | 07:00P - 07:30A | Jones JR., Cleveland (ER Tech) | ER | 36.00 | 12.00 | 432.00 |
| 04/09/07 Mon | 07:00P - 07:30A | Jones JR., Cleveland (ER Tech) | ER | 34.00 | 11.80 | 401.20 |
| 04/11/07 Wed | 07:00P - 07:30A | Jones JR., Cleveland (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 04/12/07 Thu | 07:00P - 07:30A | Jones JR., Cleveland (ER Tech) | ER | 34.00 | 4.20 | 142.80 |
|  |  |  |  | 51.00 | 7.80 | 397.80 |
| 04/14/07 Sat | 07:12P - 07:30A | Jones JR., Cleveland (ER Tech) | ER | 54.00 | 11.60 | 626.40 |

**Please Remit To:**
Innovative Staffing Solutions
4041 Powder Mill Road, Suite 107
Beltsville, Maryland 20705

(240) 334-4333

If there are any questions regarding this invoice, please do not hesitate to call Ron at 240-334-4333.



Invoice No. 002166
Date 04/14/2007
Page 3

| Date | Shift Worked | Temp | Dept. | Rate | Units | Amount Due |
|------|------|------|-------|------|-------|------------|
| 04/13/07 Fri | 07:00A - 07:30P | Kinston, Dawn (RN) | ER | 67.95 | 12.00 | 815.40 |
| 04/09/07 Mon | 07:00A - 07:30P | Koroma, Musu (RN) | ER | 67.95 | 12.00 | 815.40 |
| 04/10/07 Tue | 07:00A - 07:30P | Koroma, Musu (RN) | ER | 67.95 | 12.00 | 815.40 |
| 04/13/07 Fri | 07:00A - 07:30P | Koroma, Musu (RN) | ER | 67.95 | 12.00 | 815.40 |
| 04/08/07 Sun | 07:00P - 07:42A | Legall, Claudette (RN) | ER | 76.95 | 12.30 | 946.49 |
| 04/09/07 Mon | 08:12P - 07:54A | Legall, Claudette (RN) | ER | 74.95 | 11.20 | 839.44 |
| 04/10/07 Tue | 07:18P - 08:00A | Legall, Claudette (RN) | ER | 74.95 | 12.30 | 921.89 |
| 04/08/07 Sun | 07:00A - 12:00A | Little, Darrell (RN) Other | ER | 74.95 112.43 | 12.00 4.50 | 899.40 505.94 |
| 04/09/07 Mon | 07:00A - 07:30P | Little, Darrell (RN) | ER | 72.95 | 12.00 | 875.40 |
| 04/11/07 Wed | 07:00A - 07:30P | Little, Darrell (RN) | ER | 72.95 109.43 | 11.50 0.50 | 838.93 54.72 |
| 04/12/07 Thu | 07:00A - 07:30P | Little, Darrell (RN) | ER | 109.43 | 12.00 | 1,313.16 |
| 04/08/07 Sun | 07:00A - 07:30P | Posey, Kahlil (ER Tech) | ER | 36.00 | 12.00 | 432.00 |
| 04/09/07 Mon | 07:00A - 07:30P | Posey, Kahlil (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 04/11/07 Wed | 07:00A - 07:30P | Posey, Kahlil (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 04/12/07 Thu | 07:00A - 07:30P | Posey, Kahlil (ER Tech) | ER | 34.00 51.00 | 4.00 8.00 | 136.00 408.00 |
| 04/13/07 Fri | 07:30P - 07:30A | Powell, Linda (RN) | ER | 78.95 | 11.50 | 907.93 |
| 04/14/07 Sat | 07:30P - 07:30A | Powell, Linda (RN) | ER | 75.95 | 11.50 | 873.43 |
| 04/14/07 Sat | 07:12P - 07:30A | Price, Edith (RN) | ER | 75.95 | 11.80 | 896.21 |
| 04/14/07 Sat | 07:00A - 07:30P | Pryor, Gregory (RN) | ER | 71.95 | 12.00 | 863.40 |
| 04/13/07 Fri | 07:00A - 07:30P | Resumadero, Nona (RN) | ER | 72.95 109.43 | 4.00 8.00 | 291.80 875.44 |
| 04/14/07 Sat | 07:00A - 07:30P | Resumadero, Nona (RN) | ER | 112.43 | 12.00 | 1,349.16 |
| 04/08/07 Sun | 11:00P - 07:30A | Robertson, Jean (RN) | ER | 75.95 | 8.00 | 607.60 |
| 04/09/07 Mon | 07:18P - 07:30A | Robertson, Jean (RN) | ER | 71.95 | 11.70 | 841.82 |

**Please Remit To:**
Innovative Staffing Solutions
4041 Powder Mill Road, Suite 107
Beltsville, Maryland 20705

(240) 334-4333

If there are any questions regarding this invoice, please do not hesitate to call Ron at 240-334-4333.



Invoice No. 002166
Date 04/14/2007
Page 4

| Date | Shift Worked | Temp | Dept. | Rate | Units | Amount Due |
|------|--------------|------|-------|------|-------|------------|
| 04/10/07 Tue | 07:00P - 07:30A | Robertson, Jean (RN) | ER | 71.95 | 12.00 | 863.40 |
| 04/11/07 Wed | 07:00P - 07:30A | Robertson, Jean (RN) | ER | 71.95 | 8.30 | 597.19 |
| | | | | 107.93 | 3.70 | 399.34 |
| 04/12/07 Thu | 07:00P - 07:30A | Robertson, Jean (RN) | ER | 107.93 | 12.00 | 1,295.16 |
| 04/13/07 Fri | 07:18P - 07:30A | Robertson, Jean (RN) | ER | 113.93 | 11.70 | 1,332.98 |
| 04/08/07 Sun | 07:18P - 08:36A | Samuda, Barrington (RN) | ER | 75.95 | 12.00 | 911.40 |
| 04/12/07 Thu | 07:00P - 07:30A | Simon, Jr., Norman (RN) | ER | 74.95 | 12.00 | 899.40 |
| 04/13/07 Fri | 07:22P - 07:30A | Simon, Jr., Norman (RN) | ER | 76.95 | 11.60 | 892.62 |
| 04/14/07 Sat | 07:00P - 07:30A | Simon, Jr., Norman (RN) | ER | 76.95 | 12.00 | 923.40 |
| 04/11/07 Wed | 11:12A - 07:30P | Toweh, Naomi (RN) | ER | 67.95 | 7.80 | 530.01 |
| 04/13/07 Fri | 07:00A - 07:30P | Toweh, Naomi (RN) | ER | 67.95 | 12.00 | 815.40 |
| 04/08/07 Sun | 07:00A - 07:30P | Wicks, Geraldine (RN) | ER | 74.95 | 11.80 | 884.41 |
| 04/09/07 Mon | 07:00A - 03:30P | Wicks, Geraldine (RN) | ER | 72.95 | 8.00 | 583.60 |
| 04/14/07 Sat | 07:12A - 07:30P | Wicks, Geraldine (RN) | ER | 74.95 | 12.00 | 899.40 |
| 04/14/07 Sat | 07:00A - 07:30P | Williams, Quindella (RN) | ER | 71.95 | 12.00 | 863.40 |
| 04/09/07 Mon | 07:00P - 07:30A | Worthington, Ralphia (RN) | ER | 71.95 | 12.00 | 863.40 |
| 04/10/07 Tue | 07:00P - 07:30A | Worthington, Ralphia (RN) | ER | 71.95 | 12.00 | 863.40 |
| 04/11/07 Wed | 09:00P - 08:30A | Worthington, Ralphia (RN) | ER | 71.95 | 11.40 | 820.23 |
| | | | **ER - subtotal:** | | **979.50** | **70,228.36** |
| | | | | | | |
| 04/08/07 Sun | 07:00A - 07:30P | Resumadero, Nona (RN) | ICU | 74.95 | 12.00 | 899.40 |
| 04/09/07 Mon | 07:00A - 07:30P | Resumadero, Nona (RN) | ICU | 72.95 | 12.00 | 875.40 |
| 04/11/07 Wed | 07:00A - 07:30P | Resumadero, Nona (RN) | ICU | 72.95 | 12.00 | 875.40 |
| 04/12/07 Thu | 07:18A - 07:30P | Shaw, Rita (RN) | ICU | 67.95 | 11.70 | 795.02 |
| 04/13/07 Fri | 07:12A - 07:30P | Shaw, Rita (RN) | ICU | 67.95 | 11.80 | 801.81 |
| 04/14/07 Sat | 07:12A - 07:30P | Shaw, Rita (RN) | ICU | 71.95 | 11.80 | 849.01 |
| 04/09/07 Mon | 07:00P - 07:30A | Spann, Alveta (RN) | ICU | 71.95 | 12.00 | 863.40 |
| 04/12/07 Thu | 07:00P - 07:30A | Spann, Alveta (RN) | ICU | 71.95 | 12.00 | 863.40 |

**Please Remit To:**
Innovative Staffing Solutions
4041 Powder Mill Road, Suite 107
Beltsville, Maryland 20705

(240) 334-4333

If there are any questions regarding this invoice, please do not hesitate to call Ron at 240-334-4333.



Invoice No. 002166
Date 04/14/2007
Page 5

| Date | Shift Worked | Temp | Dept. | Rate | Units | Amount Due |
|------|--------------|------|-------|------|-------|------------|
| 04/13/07 Fri | 07:00P - 07:30A | Spann, Alveta (RN) | ICU | 75.95 | 12.00 | 911.40 |
| | | | **ICU - subtotal:** | | **107.30** | **7,734.24** |
| | | | **Invoice Total:** | | **1,086.80** | **$77,962.60** |

**Please Remit To:**
Innovative Staffing Solutions
4041 Powder Mill Road, Suite 107
Beltsville, Maryland 20705

(240) 334-4333

If there are any questions regarding this invoice, please do not hesitate to call Ron at 240-334-4333.



Greater Southeast Community
Hospital/Doctors Community Healthcare
Corporation
ATTN: Marlene Merchant, Patient Care
Services
1310 Southern Avenue, S.E. - Room 230
Washington, DC 20032

### INVOICE
Invoice No. 002173
Date 04/21/2007
Page 1

| Date | Shift Worked | Temp | Dept. | Rate | Units | Amount Due |
|---|---|---|---|---|---|---|
| 04/15/07 Sun | 08:18P - 12:06A | Amos, Betty (ER Tech) | ER | 36.00 | 4.00 | 144.00 |
| 04/17/07 Tue | 07:12A - 07:30P | Amos, Betty (ER Tech) | ER | 34.00 | 11.80 | 401.20 |
| 04/17/07 Tue | 07:00P - 07:30A | Beddard, Crystal (RN) | ER | 71.95 | 12.00 | 863.40 |
| 04/18/07 Wed | 07:00P - 07:30A | Beddard, Crystal (RN) | ER | 71.95 | 12.00 | 863.40 |
| 04/19/07 Thu | 07:00P - 08:30A | Beddard, Crystal (RN) | ER | 71.95 | 13.10 | 942.55 |
| 04/20/07 Fri | 07:00P - 07:30A | Beddard, Crystal (RN) | ER | 75.95 | 2.90 | 220.26 |
| | | | | 113.93 | 9.10 | 1,036.76 |
| 04/21/07 Sat | 07:00P - 07:30A | Beddard, Crystal (RN) | ER | 113.93 | 12.00 | 1,367.16 |
| 04/17/07 Tue | 07:00A - 07:30P | Blackwood, Janet (RN) | ER | 67.95 | 12.00 | 815.40 |
| 04/18/07 Wed | 07:12A - 07:30P | Blackwood, Janet (RN) | ER | 67.95 | 11.80 | 801.81 |
| 04/19/07 Thu | 07:18A - 07:30P | Blackwood, Janet (RN) | ER | 67.95 | 11.70 | 795.02 |
| 04/20/07 Fri | 07:00A - 03:30P | Blackwood, Janet (RN) | ER | 67.95 | 4.50 | 305.78 |
| | | | | 101.93 | 3.50 | 356.76 |
| 04/15/07 Sun | 07:00P - 07:48A | Chuku-Ufomadu, Patience (RN) | ER | 75.95 | 12.80 | 972.16 |
| 04/16/07 Mon | 07:00P - 08:24A | Cooper, Jarwolo (RN) | ER | 74.95 | 12.90 | 966.86 |
| 04/18/07 Wed | 07:00P - 08:30A | Cooper, Jarwolo (RN) | ER | 74.95 | 13.00 | 974.35 |
| 04/19/07 Thu | 07:00P - 08:30A | Cooper, Jarwolo (RN) | ER | 74.95 | 13.00 | 974.35 |
| 04/18/07 Wed | 07:00A - 03:30P | Davis, Christy (ER Tech) | ER | 34.00 | 8.00 | 272.00 |
| 04/20/07 Fri | 07:00A - 07:30P | Davis, Christy (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 04/16/07 Mon | 07:00A - 07:30P | DeOrtube, Consuelo (RN) | ER | 72.95 | 12.00 | 875.40 |
| 04/21/07 Sat | 07:00A - 07:30P | DeOrtube, Consuelo (RN) | ER | 74.95 | 12.00 | 899.40 |
| 04/19/07 Thu | 07:00A - 07:30P | Ezekwe, Dorothy (RN) | ER | 67.95 | 12.00 | 815.40 |

**Please Remit To:**
Innovative Staffing Solutions
4041 Powder Mill Road, Suite 107
Beltsville, Maryland 20705

(240) 334-4333

If there are any questions regarding this invoice, please do not hesitate to call Ron at 240-334-4333.



**ISS Innovative Staffing Solutions**

Invoice No. 002173
Date 04/21/2007
Page 2

| Date | Shift Worked | Temp | Dept. | Rate | Units | Amount Due |
|------|------|------|------|------|------|------|
| 04/18/07 Wed | 11:00A - 05:00P | Ford, Latonia (RN) | ER | 67.95 | 5.70 | 387.32 |
| 04/15/07 Sun | 07:00P - 07:30A | Graham, Kelli (ER Tech) | ER | 36.00 | 12.00 | 432.00 |
| 04/17/07 Tue | 07:00P - 07:30A | Graham, Kelli (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 04/21/07 Sat | 07:18P - 07:30A | Graham, Kelli (ER Tech) | ER | 36.00 | 11.70 | 421.20 |
| 04/15/07 Sun | 07:30A - 07:30P | Harris, Jenise (RN) | ER | 71.95 | 11.60 | 834.62 |
| 04/19/07 Thu | 07:12A - 07:30P | Harris, Jenise (RN) | ER | 67.95 | 11.80 | 801.81 |
| 04/17/07 Tue | 07:00A - 07:30P | Hurt-Long, Jenia (RN) | ER | 72.95 | 12.00 | 875.40 |
| 04/18/07 Wed | 07:00A - 07:30P | Hurt-Long, Jenia (RN) | ER | 72.95 | 12.00 | 875.40 |
| 04/20/07 Fri | 07:00A - 08:00P | Hurt-Long, Jenia (RN) | ER | 72.95 | 12.50 | 911.88 |
| 04/19/07 Thu | 07:00A - 07:48P | Ikedilo, Florence (RN) | ER | 72.95 | 12.30 | 897.29 |
| 04/20/07 Fri | 07:00A - 07:42P | Ikedilo, Florence (RN) | ER | 72.95 | 12.20 | 889.99 |
| 04/16/07 Mon | 07:00P - 07:30A | Jones, Evalina (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 04/20/07 Fri | 07:00P - 07:30A | Jones, Evalina (ER Tech) | ER | 36.00 | 12.00 | 432.00 |
| 04/16/07 Mon | 07:00P - 07:30A | Jones JR., Cleveland (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 04/18/07 Wed | 07:00P - 07:30A | Jones JR., Cleveland (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 04/19/07 Thu | 07:00P - 07:30A | Jones JR., Cleveland (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 04/17/07 Tue | 07:45A - 03:45P | Kinston, Dawn (RN) | ER | 67.95 | 7.50 | 509.63 |
| 04/18/07 Wed | 07:00A - 07:30P | Kinston, Dawn (RN) | ER | 67.95 | 12.00 | 815.40 |
| 04/19/07 Thu | 07:00A - 03:30P | Kinston, Dawn (RN) | ER | 67.95 | 8.00 | 543.60 |
| 04/16/07 Mon | 07:00A - 07:30P | Koroma, Musu (RN) | ER | 67.95 | 12.00 | 815.40 |
| 04/17/07 Tue | 07:12A - 07:30P | Koroma, Musu (RN) | ER | 67.95 | 11.80 | 801.81 |
| 04/19/07 Thu | 07:00A - 07:30P | Koroma, Musu (RN) | ER | 67.95 | 12.00 | 815.40 |
| 04/20/07 Fri | 07:54A - 07:30P | Koroma, Musu (RN) | ER | 67.95 | 4.20 | 285.39 |
|  |  |  |  | 101.93 | 6.90 | 703.32 |
| 04/18/07 Wed | 07:00P - 07:30A | Legall, Claudette (RN) | ER | 74.95 | 11.80 | 884.41 |
| 04/19/07 Thu | 07:36P - 07:30A | Legall, Claudette (RN) | ER | 74.95 | 11.40 | 854.43 |
| 04/20/07 Fri | 07:12P - 07:30A | Legall, Claudette (RN) | ER | 76.95 | 11.80 | 908.01 |

**Please Remit To:**
Innovative Staffing Solutions
4041 Powder Mill Road, Suite 107
Beltsville, Maryland 20705

(240) 334-4333

If there are any questions regarding this invoice, please do not hesitate to call Ron at 240-334-4333.



Invoice No. 002173
Date 04/21/2007
Page 3

| Date | Shift Worked | Temp | Dept. | Rate | Units | Amount Due |
|------|--------------|------|-------|------|-------|------------|
| 04/21/07 Sat | 07:18P - 07:30A | Legall, Claudette (RN) | ER | 76.95 | 5.00 | 384.75 |
| | | | | 115.43 | 6.70 | 773.38 |
| 04/15/07 Sun | 07:00A - 07:30P | Little, Darrell (RN) | ER | 74.95 | 12.00 | 899.40 |
| 04/16/07 Mon | 07:00A - 07:30P | Little, Darrell (RN) | ER | 72.95 | 12.00 | 875.40 |
| 04/18/07 Wed | 07:00A - 07:30P | Little, Darrell (RN) | ER | 72.95 | 12.00 | 875.40 |
| 04/19/07 Thu | 07:00A - 07:30P | Little, Darrell (RN) | ER | 72.95 | 4.00 | 291.80 |
| | | | | 109.43 | 8.00 | 875.44 |
| 04/15/07 Sun | 07:00A - 07:30P | Posey, Kahlil (ER Tech) | ER | 36.00 | 12.00 | 432.00 |
| 04/16/07 Mon | 07:00A - 07:30P | Posey, Kahlil (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 04/18/07 Wed | 07:00A - 07:30P | Posey, Kahlil (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 04/19/07 Thu | 07:00A - 07:30P | Posey, Kahlil (ER Tech) | ER | 34.00 | 4.00 | 136.00 |
| | | | | 51.00 | 8.00 | 408.00 |
| 04/15/07 Sun | 07:00P - 07:30A | Powell, Linda (RN) | ER | 78.95 | 12.00 | 947.40 |
| 04/16/07 Mon | 11:12P - 07:30A | Powell, Linda (RN) | ER | 71.95 | 7.80 | 561.21 |
| 04/17/07 Tue | 07:00P - 07:30A | Powell, Linda (RN) | ER | 74.95 | 12.00 | 899.40 |
| 04/19/07 Thu | 07:00P - 07:30A | Powell, Linda (RN) | ER | 71.95 | 8.20 | 589.99 |
| | | | | 107.93 | 3.80 | 410.13 |
| 04/15/07 Sun | 07:00P - 07:30A | Price, Edith (RN) | ER | 75.95 | 12.00 | 911.40 |
| 04/21/07 Sat | 11:12P - 07:30A | Price, Edith (RN) | ER | 75.95 | 7.80 | 592.41 |
| 04/16/07 Mon | 11:00P - 07:30A | Rivers, Harold (ER Tech) | ER | 34.00 | 8.00 | 272.00 |
| 04/17/07 Tue | 07:00P - 07:30A | Rivers, Harold (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 04/15/07 Sun | 07:00P - 07:30A | Robertson, Jean (RN) | ER | 75.95 | 12.00 | 911.40 |
| 04/16/07 Mon | 07:00P - 07:30A | Robertson, Jean (RN) | ER | 71.95 | 12.00 | 863.40 |
| 04/17/07 Tue | 07:00P - 07:30A | Robertson, Jean (RN) | ER | 71.95 | 12.00 | 863.40 |
| 04/18/07 Wed | 07:00P - 07:30A | Robertson, Jean (RN) | ER | 71.95 | 4.00 | 287.80 |
| | | | | 107.93 | 8.00 | 863.44 |
| 04/20/07 Fri | 07:18P - 07:30A | Robertson, Jean (RN) | ER | 113.93 | 11.70 | 1,332.98 |

**Please Remit To:**
Innovative Staffing Solutions
4041 Powder Mill Road, Suite 107
Beltsville, Maryland 20705

(240) 334-4333

If there are any questions regarding this invoice, please do not hesitate to call Ron at 240-334-4333.



Invoice No. 002173
Date 04/21/2007
Page 4

| Date | Shift Worked | Temp | Dept. | Rate | Units | Amount Due |
|------|------|------|------|------|------|------|
| 04/21/07 Sat | 07:00P - 11:30P | Robertson, Jean (RN) | ER | 113.93 | 4.50 | 512.69 |
| 04/17/07 Tue | 07:00P - 07:30A | Rouse, Lawaughn (RN) | ER | 71.95 | 12.00 | 863.40 |
| 04/16/07 Mon | 07:18P - 07:30A | Samuda, Barrington (RN) | ER | 71.95 | 11.70 | 841.82 |
| 04/17/07 Tue | 07:00P - 07:30A | Samuda, Barrington (RN) | ER | 71.95 | 12.00 | 863.40 |
| 04/20/07 Fri | 07:00P - 07:30A | Samuda, Barrington (RN) | ER | 75.95 | 12.00 | 911.40 |
| 04/21/07 Sat | 07:00P - 07:30A | Samuda, Barrington (RN) | ER | 75.95 | 4.30 | 326.58 |
|  |  |  |  | 113.93 | 7.70 | 877.26 |
| 04/15/07 Sun | 07:12P - 07:30A | Simon, Jr., Norman (RN) | ER | 76.95 | 11.80 | 908.01 |
| 04/19/07 Thu | 07:00P - 07:30A | Simon, Jr., Norman (RN) | ER | 74.95 | 12.00 | 899.40 |
| 04/20/07 Fri | 07:00P - 07:30A | Simon, Jr., Norman (RN) | ER | 76.95 | 12.00 | 923.40 |
| 04/21/07 Sat | 07:00P - 07:30A | Simon, Jr., Norman (RN) | ER | 76.95 | 4.20 | 323.19 |
|  |  |  |  | 115.43 | 7.80 | 900.35 |
| 04/16/07 Mon | 11:18A - 07:24P | Toweh, Naomi (RN) | ER | 67.95 | 7.70 | 523.22 |
| 04/20/07 Fri | 07:00A - 07:48P | Toweh, Naomi (RN) | ER | 67.95 | 12.30 | 835.79 |
| 04/16/07 Mon | 07:00P - 03:30A | Weeks, Sharon (RN) | ER | 71.95 | 8.50 | 611.58 |
| 04/15/07 Sun | 07:00A - 07:30P | Wicks, Geraldine (RN) | ER | 74.95 | 12.00 | 899.40 |
| 04/17/07 Tue | 11:00A - 07:30P | Wicks, Geraldine (RN) | ER | 72.95 | 7.70 | 561.72 |
| 04/21/07 Sat | 07:12A - 07:30P | Wicks, Geraldine (RN) | ER | 74.95 | 11.80 | 884.41 |
| 04/15/07 Sun | 07:18A - 07:30P | Williams, Quindella (RN) | ER | 71.95 | 11.70 | 841.82 |
| 04/16/07 Mon | 07:06P - 08:00A | Worthington, Ralphia (RN) | ER | 71.95 | 12.70 | 913.77 |
| 04/19/07 Thu | 07:00P - 07:30A | Worthington, Ralphia (RN) | ER | 71.95 | 12.00 | 863.40 |
|  |  |  | **ER - subtotal:** |  | **982.70** | **67,375.08** |
| 04/15/07 Sun | 07:00A - 07:30P | Resumadero, Nona (RN) | ICU | 74.95 | 12.00 | 899.40 |
| 04/19/07 Thu | 07:00A - 07:30P | Resumadero, Nona (RN) | ICU | 72.95 | 12.00 | 875.40 |
| 04/18/07 Wed | 09:30A - 07:30P | Shaw, Rita (RN) | ICU | 67.95 | 9.50 | 645.53 |
| 04/20/07 Fri | 07:12A - 07:30P | Shaw, Rita (RN) | ICU | 67.95 | 11.80 | 801.81 |
| 04/21/07 Sat | 07:00A - 12:00A | Shaw, Rita (RN) | ICU | 71.95 | 12.00 | 863.40 |
|  |  | Other |  | 107.93 | 4.50 | 485.69 |

**Please Remit To:**
Innovative Staffing Solutions
4041 Powder Mill Road, Suite 107
Beltsville, Maryland 20705

(240) 334-4333

If there are any questions regarding this invoice, please do not hesitate to call Ron at 240-334-4333.



Invoice No. 002173
Date 04/21/2007
Page 5

| Date | Shift Worked | Temp | Dept. | Rate | Units | Amount Due |
|------|------|------|------|------|------|------|
| 04/15/07 Sun | 07:00P - 07:30A | Spann, Alveta (RN) | ICU | 75.95 | 12.00 | 911.40 |
| 04/16/07 Mon | 07:00P - 08:30A | Spann, Alveta (RN) | ICU | 71.95 | 13.00 | 935.35 |
| 04/20/07 Fri | 07:00P - 08:30A | Spann, Alveta (RN) | ICU | 75.95 | 13.00 | 987.35 |
| 04/21/07 Sat | 07:00P - 08:00A | Spann, Alveta (RN) | ICU | 75.95 | 2.00 | 151.90 |
| | | | | 113.93 | 10.50 | 1,196.27 |
| | | | **ICU - subtotal:** | | **112.30** | **8,753.50** |
| | | | | | | |
| 04/18/07 Wed | 07:00A - 07:30P | Resumadero, Nona (RN) | PCU | 72.95 | 12.00 | 875.40 |
| | | | **PCU - subtotal:** | | **12.00** | **875.40** |
| | | | **Invoice Total:** | | **1,107.00** | **$77,003.98** |

**Please Remit To:**
Innovative Staffing Solutions
4041 Powder Mill Road, Suite 107
Beltsville, Maryland 20705

(240) 334-4333

If there are any questions regarding this invoice, please do not hesitate to call Ron at 240-334-4333.



Greater Southeast Community
Hospital/Doctors Community Healthcare
Corporation
ATTN: Marlene Merchant, Patient Care
Services
1310 Southern Avenue, S.E. - Room 230
Washington, DC 20032

**INVOICE**

Invoice No. 002181
Date 04/28/2007
Page 1

| Date | Shift Worked | Temp | Dept. | Rate | Units | Amount Due |
|---|---|---|---|---|---|---|
| 04/22/07 Sun | 07:00P - 07:42A | Beddard, Crystal (RN) | ER | 75.95 | 12.20 | 926.59 |
| 04/23/07 Mon | 07:00P - 08:00A | Beddard, Crystal (RN) | ER | 71.95 | 12.50 | 899.38 |
| 04/24/07 Tue | 07:00P - 07:30A | Beddard, Crystal (RN) | ER | 71.95 | 12.00 | 863.40 |
| 04/25/07 Wed | 07:00P - 07:42A | Beddard, Crystal (RN) | ER | 71.95 | 3.30 | 237.44 |
| | | | | 107.93 | 8.90 | 960.58 |
| 04/23/07 Mon | 09:30A - 07:30P | Blackwood, Janet (RN) | ER | 67.95 | 9.50 | 645.53 |
| 04/26/07 Thu | 11:00P - 07:30A | Blackwood, Janet (RN) | ER | 71.95 | 8.00 | 575.60 |
| 04/28/07 Sat | 11:00P - 07:30A | Blackwood, Janet (RN) | ER | 75.95 | 8.00 | 607.60 |
| 04/22/07 Sun | 07:00P - 07:30A | Chuku-Ufomadu, Patience (RN) | ER | 75.95 | 12.00 | 911.40 |
| 04/25/07 Wed | 07:00P - 07:30A | Chuku-Ufomadu, Patience (RN) | ER | 71.95 | 12.00 | 863.40 |
| 04/27/07 Fri | 11:12P - 07:30A | Collins, SR, Bennie (ER Tech) | ER | 36.00 | 7.80 | 280.80 |
| 04/23/07 Mon | 07:00P - 09:18A | Cooper, Jarwolo (RN) | ER | 77.95 | 13.80 | 1,075.71 |
| 04/24/07 Tue | 10:00P - 07:30A | Cooper, Jarwolo (RN) | ER | 77.95 | 9.00 | 701.55 |
| 04/25/07 Wed | 07:00P - 08:48A | Cooper, Jarwolo (RN) | ER | 77.95 | 13.30 | 1,036.74 |
| 04/26/07 Thu | 07:00A - 03:30P | Davis, Christy (ER Tech) | ER | 34.00 | 7.70 | 261.80 |
| 04/22/07 Sun | 07:00A - 07:30P | DeOrtube, Consuelo (RN) | ER | 74.95 | 12.00 | 899.40 |
| 04/24/07 Tue | 07:00A - 07:30P | DeOrtube, Consuelo (RN) | ER | 72.95 | 12.00 | 875.40 |
| 04/25/07 Wed | 07:00A - 08:00P | Ezekwe, Dorothy (RN) | ER | 67.95 | 12.50 | 849.38 |
| 04/26/07 Thu | 07:00A - 07:30P | Ezekwe, Dorothy (RN) | ER | 67.95 | 12.00 | 815.40 |
| 04/22/07 Sun | 07:00P - 07:30A | Graham, Kelli (ER Tech) | ER | 36.00 | 9.40 | 338.40 |
| 04/23/07 Mon | 07:00P - 07:30A | Graham, Kelli (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 04/24/07 Tue | 07:00P - 07:00A | Graham, Kelli (ER Tech) | ER | 34.00 | 11.50 | 391.00 |

**Please Remit To:**
Innovative Staffing Solutions
4041 Powder Mill Road, Suite 107
Beltsville, Maryland 20705

(240) 334-4333

If there are any questions regarding this invoice, please do not hesitate to call Ron at 240-334-4333.



Invoice No. 002181
Date 04/28/2007
Page 2

| Date | Shift Worked | Temp | Dept. | Rate | Units | Amount Due |
|---|---|---|---|---|---|---|
| 04/25/07 Wed | 11:00P - 07:30A | Graham, Kelli (ER Tech) | ER | 34.00 | 7.10 | 241.40 |
| | | | | 51.00 | 0.90 | 45.90 |
| 04/22/07 Sun | 07:00A - 07:30P | Harris, Jenise (RN) | ER | 71.95 | 11.80 | 849.01 |
| 04/23/07 Mon | 07:21A - 07:36P | Harris, Jenise (RN) | ER | 67.95 | 11.70 | 795.02 |
| 04/24/07 Tue | 07:18A - 09:12P | Harris, Jenise (RN) | ER | 67.95 | 12.40 | 842.58 |
| 04/27/07 Fri | 07:18A - 07:30P | Harris, Jenise (RN) | ER | 67.95 | 4.10 | 278.59 |
| | | | | 101.93 | 7.60 | 774.67 |
| 04/23/07 Mon | 11:06A - 07:36P | Hayes, Valerie (RN) | ER | 67.95 | 8.00 | 543.60 |
| 04/23/07 Mon | 07:00A - 12:00P | Hurt-Long, Jenia (RN) | ER | 72.95 | 5.00 | 364.75 |
| 04/24/07 Tue | 07:00A - 07:30P | Hurt-Long, Jenia (RN) | ER | 72.95 | 12.00 | 875.40 |
| 04/28/07 Sat | 07:00A - 03:30P | Hurt-Long, Jenia (RN) | ER | 77.95 | 8.00 | 623.60 |
| 04/26/07 Thu | 07:00A - 07:30P | Ikedilo, Florence (RN) | ER | 72.95 | 12.00 | 875.40 |
| 04/27/07 Fri | 07:00A - 07:30P | Ikedilo, Florence (RN) | ER | 72.95 | 12.00 | 875.40 |
| 04/28/07 Sat | 07:00P - 07:30A | Jones, Evalina (ER Tech) | ER | 36.00 | 12.00 | 432.00 |
| 04/22/07 Sun | 11:00P - 07:30A | Jones JR., Cleveland (ER Tech) | ER | 36.00 | 7.50 | 270.00 |
| 04/23/07 Mon | 07:00P - 07:30A | Jones JR., Cleveland (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 04/26/07 Thu | 07:00P - 07:30A | Jones JR., Cleveland (ER Tech) | ER | 34.00 | 11.70 | 397.80 |
| 04/23/07 Mon | 07:00A - 07:30P | Koroma, Musu (RN) | ER | 67.95 | 12.00 | 815.40 |
| 04/24/07 Tue | 07:00A - 07:30P | Koroma, Musu (RN) | ER | 67.95 | 12.00 | 815.40 |
| 04/26/07 Thu | 07:00A - 07:30P | Koroma, Musu (RN) | ER | 67.95 | 12.00 | 815.40 |
| 04/27/07 Fri | 07:00A - 07:30P | Koroma, Musu (RN) | ER | 67.95 | 4.00 | 271.80 |
| | | | | 101.93 | 8.00 | 815.44 |
| 04/22/07 Sun | 07:00P - 07:30A | Legall, Claudette (RN) | ER | 76.95 | 12.00 | 923.40 |
| 04/23/07 Mon | 07:12P - 08:06A | Legall, Claudette (RN) | ER | 74.95 | 12.50 | 936.88 |
| 04/24/07 Tue | 07:00P - 07:30A | Legall, Claudette (RN) | ER | 74.95 | 11.80 | 884.41 |
| 04/25/07 Wed | 11:12P - 07:30A | Legall, Claudette (RN) | ER | 74.95 | 3.70 | 277.32 |
| | | | | 112.43 | 4.10 | 460.96 |

**Please Remit To:**
Innovative Staffing Solutions
4041 Powder Mill Road, Suite 107
Beltsville, Maryland 20705

(240) 334-4333

If there are any questions regarding this invoice, please do not hesitate to call Ron at 240-334-4333.



Invoice No. 002181
Date 04/28/2007
Page 3

| Date | Shift Worked | Temp | Dept. | Rate | Units | Amount Due |
|---|---|---|---|---|---|---|
| 04/22/07 Sun | 07:00A - 08:00P | Little, Darrell (RN) | ER | 74.95 | 12.50 | 936.88 |
| 04/23/07 Mon | 07:00A - 08:12P | Little, Darrell (RN) | ER | 72.95 | 12.70 | 926.47 |
| 04/25/07 Wed | 07:00A - 07:30P | Little, Darrell (RN) | ER | 72.95 | 2.30 | 167.79 |
|  |  |  |  | 109.43 | 9.70 | 1,061.47 |
| 04/22/07 Sun | 07:00A - 07:54P | Posey, Kahlil (ER Tech) | ER | 36.00 | 12.40 | 446.40 |
| 04/23/07 Mon | 07:00A - 07:30P | Posey, Kahlil (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 04/25/07 Wed | 07:00A - 07:30P | Posey, Kahlil (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 04/22/07 Sun | 07:00P - 07:30A | Powell, Linda (RN) | ER | 78.95 | 12.00 | 947.40 |
| 04/24/07 Tue | 07:12P - 07:30A | Powell, Linda (RN) | ER | 74.95 | 11.80 | 884.41 |
| 04/26/07 Thu | 07:00P - 08:24A | Powell, Linda (RN) | ER | 74.95 | 12.90 | 966.86 |
| 04/27/07 Fri | 07:00P - 07:30A | Powell, Linda (RN) | ER | 78.95 | 3.30 | 260.53 |
|  |  |  |  | 118.43 | 8.70 | 1,030.34 |
| 04/28/07 Sat | 07:12P - 07:30A | Powell, Linda (RN) | ER | 113.93 | 11.80 | 1,344.37 |
| 04/23/07 Mon | 07:15A - 07:45P | Pryor, Gregory (RN) | ER | 67.95 | 11.70 | 795.02 |
| 04/27/07 Fri | 07:00A - 07:30P | Pryor, Gregory (RN) | ER | 67.95 | 12.00 | 815.40 |
| 04/26/07 Thu | 07:00A - 07:12P | Resumadero, Nona (RN) | ER | 72.95 | 11.70 | 853.52 |
| 04/22/07 Sun | 07:00P - 07:30A | Rivers, Harold (ER Tech) | ER | 36.00 | 12.00 | 432.00 |
| 04/23/07 Mon | 07:00P - 07:30A | Rivers, Harold (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 04/28/07 Sat | 07:00P - 07:30A | Robertson, Jean (RN) | ER | 75.95 | 12.00 | 911.40 |
| 04/23/07 Mon | 07:00P - 06:30A | Rouse, Lawaughn (RN) | ER | 71.95 | 11.00 | 791.45 |
| 04/24/07 Tue | 07:24P - 07:30A | Rouse, Lawaughn (RN) | ER | 71.95 | 11.60 | 834.62 |
| 04/27/07 Fri | 07:00P - 08:00A | Rouse, Lawaughn (RN) | ER | 75.95 | 12.50 | 949.38 |
| 04/28/07 Sat | 07:12P - 07:30A | Rouse, Lawaughn (RN) | ER | 75.95 | 4.90 | 372.16 |
|  |  |  |  | 113.93 | 6.90 | 786.12 |
| 04/22/07 Sun | 07:00P - 07:30A | Samuda, Barrington (RN) | ER | 75.95 | 12.00 | 911.40 |
| 04/26/07 Thu | 07:18P - 07:48A | Samuda, Barrington (RN) | ER | 71.95 | 11.70 | 841.82 |
| 04/27/07 Fri | 07:00P - 09:30A | Samuda, Barrington (RN) | ER | 75.95 | 14.00 | 1,063.30 |

**Please Remit To:**
Innovative Staffing Solutions
4041 Powder Mill Road, Suite 107
Beltsville, Maryland 20705

(240) 334-4333

If there are any questions regarding this invoice, please do not hesitate to call Ron at 240-334-4333.



Invoice No. 002181
Date 04/28/2007
Page 4

| Date | Shift Worked | Temp | Dept. | Rate | Units | Amount Due |
|------|------|------|-------|------|-------|------------|
| 04/22/07 Sun | 07:00P - 07:30A | Simon, Jr., Norman (RN) | ER | 76.95 | 12.00 | 923.40 |
| 04/26/07 Thu | 07:00P - 08:30A | Simon, Jr., Norman (RN) | ER | 74.95 | 13.00 | 974.35 |
| 04/27/07 Fri | 07:00P - 07:30A | Simon, Jr., Norman (RN) | ER | 76.95 | 12.00 | 923.40 |
| 04/26/07 Thu | 07:30A - 11:30A | Spann, Alveta (RN) | ER | 67.95 | 2.50 | 169.88 |
| 04/22/07 Sun | 07:00A - 07:30P | Wicks, Geraldine (RN) | ER | 74.95 | 11.80 | 884.41 |
| 04/23/07 Mon | 11:00A - 12:00A | Wicks, Geraldine (RN) | ER | 72.95 | 12.50 | 911.88 |
| 04/25/07 Wed | 11:00A - 11:00P | Wicks, Geraldine (RN) | ER | 72.95 | 12.00 | 875.40 |
| 04/24/07 Tue | 07:00P - 07:30A | Worthington, Ralphia (RN) | ER | 71.95 | 12.00 | 863.40 |
| 04/27/07 Fri | 07:00P - 09:00P | Worthington, Ralphia (RN) | ER | 75.95 | 2.00 | 151.90 |
| 04/28/07 Sat | 07:00P - 07:30A | Worthington, Ralphia (RN) | ER | 75.95 | 12.00 | 911.40 |
| | | | **ER - subtotal:** | | **871.20** | **60,077.98** |
| | | | | | | |
| 04/27/07 Fri | 07:00A - 07:30P | Resumadero, Nona (RN) | ICU | 72.95 | 12.00 | 875.40 |
| 04/24/07 Tue | 07:24A - 07:30P | Shaw, Rita (RN) | ICU | 67.95 | 11.60 | 788.22 |
| 04/27/07 Fri | 07:18A - 07:30P | Shaw, Rita (RN) | ICU | 67.95 | 11.70 | 795.02 |
| 04/28/07 Sat | 07:00A - 08:00P | Shaw, Rita (RN) | ICU | 71.95 | 12.50 | 899.38 |
| 04/22/07 Sun | 07:00P - 07:30A | Spann, Alveta (RN) | ICU | 75.95 | 12.00 | 911.40 |
| | | | **ICU - subtotal:** | | **59.80** | **4,269.42** |
| | | | | | | |
| 04/24/07 Tue | 07:00A - 08:00P | Little, Darrell (RN) | PCU | 67.95 | 12.50 | 849.38 |
| 04/23/07 Mon | 07:00A - 07:30P | Resumadero, Nona (RN) | PCU | 72.95 | 12.00 | 875.40 |
| 04/26/07 Thu | 07:00P - 07:30A | Spann, Alveta (RN) | PCU | 71.95 | 12.50 | 899.38 |
| 04/27/07 Fri | 07:00P - 07:30A | Spann, Alveta (RN) | PCU | 75.95 | 12.00 | 911.40 |
| | | | **PCU - subtotal:** | | **49.00** | **3,535.56** |

**Invoice Total: 980.00     $67,882.96**

**Please Remit To:**
Innovative Staffing Solutions
4041 Powder Mill Road, Suite 107
Beltsville, Maryland 20705

(240) 334-4333

If there are any questions regarding this invoice, please do not hesitate to call Ron at 240-334-4333.



**Innovative Staffing Solutions**

Greater Southeast Community
Hospital/Doctors Community Healthcare
Corporation
ATTN: Marlene Merchant, Patient Care
Services
1310 Southern Avenue, S.E. - Room 230
Washington, DC 20032

**INVOICE**

Invoice No. 002190
Date 05/05/2007
Page 1

| Date | Shift Worked | Temp | Dept. | Rate | Units | Amount Due |
|------|--------------|------|-------|------|-------|------------|
| 05/04/07 Fri | 11:00P - 07:30A | Amos, Betty (ER Tech) | ER | 36.00 | 8.00 | 288.00 |
| 05/02/07 Wed | 07:00P - 07:30A | Beddard, Crystal (RN) | ER | 71.95 | 12.00 | 863.40 |
| 05/01/07 Tue | 07:30A - 07:30P | Blackwood, Janet (RN) | ER | 67.95 | 11.50 | 781.43 |
| 05/02/07 Wed | 11:30A - 07:30P | Blackwood, Janet (RN) | ER | 67.95 | 7.50 | 509.63 |
| 05/03/07 Thu | 08:00A - 08:00P | Blackwood, Janet (RN) | ER | 67.95 | 11.50 | 781.43 |
| 05/01/07 Tue | 07:00A - 07:30P | DeOrtube, Consuelo (RN) | ER | 72.95 | 12.00 | 875.40 |
| 05/04/07 Fri | 07:00A - 07:30P | DeOrtube, Consuelo (RN) | ER | 72.95 | 12.00 | 875.40 |
| 05/01/07 Tue | 07:00A - 07:30P | Ezekwe, Dorothy (RN) | ER | 67.95 | 12.00 | 815.40 |
| 05/02/07 Wed | 07:00A - 07:30P | Ezekwe, Dorothy (RN) | ER | 67.95 | 12.00 | 815.40 |
| 05/02/07 Wed | 07:00A - 07:30P | Ford, Latonia (RN) | ER | 67.95 | 12.00 | 815.40 |
| 04/30/07 Mon | 07:00P - 07:30A | Foy, Jeffrey (RN) | ER | 71.95 | 11.80 | 849.01 |
| 05/01/07 Tue | 07:00P - 07:30A | Foy, Jeffrey (RN) | ER | 71.95 | 12.00 | 863.40 |
| 05/01/07 Tue | 07:00P - 07:30A | Graham, Kelli (ER Tech) | ER | 34.00 | 11.80 | 401.20 |
| 05/04/07 Fri | 07:12P - 07:30A | Graham, Kelli (ER Tech) | ER | 36.00 | 11.80 | 424.80 |
| 05/05/07 Sat | 07:00P - 07:30A | Graham, Kelli (ER Tech) | ER | 36.00 | 12.00 | 432.00 |
| 04/29/07 Sun | 07:12A - 08:12P | Harris, Jenise (RN) | ER | 71.95 | 12.50 | 899.38 |
| 04/30/07 Mon | 07:36P - 03:48A | Harris, Jenise (RN) | ER | 71.95 | 7.40 | 532.43 |
| 05/05/07 Sat | 11:00A - 07:30P | Harris, Jenise (RN) | ER | 71.95 | 8.00 | 575.60 |
| 04/29/07 Sun | 07:00A - 07:30P | Hurt-Long, Jenia (RN) | ER | 77.95 | 12.00 | 935.40 |
| 04/30/07 Mon | 07:00A - 07:30P | Hurt-Long, Jenia (RN) | ER | 72.95 | 12.00 | 875.40 |
| 05/04/07 Fri | 07:08A - 07:38P | Hurt-Long, Jenia (RN) | ER | 72.95 | 12.00 | 875.40 |
| 05/03/07 Thu | 07:00A - 07:30P | Ikedilo, Florence (RN) | ER | 72.95 | 12.00 | 875.40 |

**Please Remit To:**
Innovative Staffing Solutions
4041 Powder Mill Road, Suite 107
Beltsville, Maryland 20705

(240) 334-4333

If there are any questions regarding this invoice, please do not hesitate to call Ron at 240-334-4333.



Invoice No. 002190
Date 05/05/2007
Page 2

| Date | Shift Worked | Temp | Dept. | Rate | Units | Amount Due |
|---|---|---|---|---|---|---|
| 05/04/07 Fri | 07:00A - 07:30P | Ikedilo, Florence (RN) | ER | 72.95 | 12.00 | 875.40 |
| 04/29/07 Sun | 07:00P - 07:30A | Jones, Evalina (ER Tech) | ER | 36.00 | 11.60 | 417.60 |
| 05/01/07 Tue | 07:30P - 07:30A | Jones, Evalina (ER Tech) | ER | 34.00 | 11.50 | 391.00 |
| 05/03/07 Thu | 07:00P - 07:30A | Jones, Evalina (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 05/01/07 Tue | 07:00P - 07:30A | Jones JR., Cleveland (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 05/03/07 Thu | 07:00P - 07:30A | Jones JR., Cleveland (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 04/30/07 Mon | 11:00P - 07:30A | Kinston, Dawn (RN) | ER | 71.95 | 8.00 | 575.60 |
| 05/02/07 Wed | 11:00A - 07:30P | Kinston, Dawn (RN) | ER | 67.95 | 8.00 | 543.60 |
| 04/30/07 Mon | 07:00A - 07:48P | Koroma, Musu (RN) | ER | 67.95 | 12.40 | 842.58 |
| 05/01/07 Tue | 07:00A - 07:30P | Koroma, Musu (RN) | ER | 67.95 | 12.00 | 815.40 |
| 05/04/07 Fri | 07:00A - 09:00A | Koroma, Musu (RN) | ER | 67.95 | 2.00 | 135.90 |
| 05/02/07 Wed | 07:08P - 07:30A | Legall, Claudette (RN) | ER | 74.95 | 11.80 | 884.41 |
| 05/03/07 Thu | 07:00P - 08:00A | Legall, Claudette (RN) | ER | 74.95 | 12.30 | 921.89 |
| 05/05/07 Sat | 07:00P - 07:30A | Legall, Claudette (RN) | ER | 76.95 | 7.40 | 569.43 |
|  |  |  |  | 115.43 | 5.10 | 588.69 |
| 04/29/07 Sun | 07:00A - 07:30P | Little, Darrell (RN) | ER | 74.95 | 12.00 | 899.40 |
| 04/30/07 Mon | 07:00A - 07:30P | Little, Darrell (RN) | ER | 72.95 | 12.00 | 875.40 |
| 05/02/07 Wed | 07:00A - 07:48P | Little, Darrell (RN) | ER | 72.95 | 12.30 | 897.29 |
| 04/29/07 Sun | 07:00A - 07:30P | Posey, Kahlil (ER Tech) | ER | 36.00 | 12.00 | 432.00 |
| 04/30/07 Mon | 07:00A - 07:30P | Posey, Kahlil (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 05/02/07 Wed | 07:00A - 07:48P | Posey, Kahlil (ER Tech) | ER | 34.00 | 12.30 | 418.20 |
| 04/30/07 Mon | 07:00P - 07:30A | Powell, Linda (RN) | ER | 74.95 | 12.00 | 899.40 |
| 05/01/07 Tue | 07:00P - 07:30A | Powell, Linda (RN) | ER | 74.95 | 12.00 | 899.40 |
| 05/03/07 Thu | 07:00P - 07:30A | Powell, Linda (RN) | ER | 71.95 | 12.00 | 863.40 |
| 05/04/07 Fri | 07:00P - 07:30A | Powell, Linda (RN) | ER | 75.95 | 4.00 | 303.80 |
|  |  |  |  | 113.93 | 8.00 | 911.44 |
| 05/05/07 Sat | 07:00P - 07:30A | Powell, Linda (RN) | ER | 113.93 | 12.00 | 1,367.16 |

**Please Remit To:**
Innovative Staffing Solutions
4041 Powder Mill Road, Suite 107
Beltsville, Maryland 20705

(240) 334-4333

If there are any questions regarding this invoice, please do not hesitate to call Ron at 240-334-4333.



Invoice No. 002190
Date 05/05/2007
Page 3

| Date | Shift Worked | Temp | Dept. | Rate | Units | Amount Due |
|---|---|---|---|---|---|---|
| 05/03/07 Thu | 07:00P - 07:30A | Price, Edith (RN) | ER | 74.95 | 11.70 | 876.92 |
| 04/30/07 Mon | 07:00A - 08:00P | Pryor, Gregory (RN) | ER | 67.95 | 12.50 | 849.38 |
| 05/05/07 Sat | 07:00A - 07:30P | Pryor, Gregory (RN) | ER | 71.95 | 12.00 | 863.40 |
| 05/03/07 Thu | 12:00P - 07:30P | Resumadero, Nona (RN) | ER | 72.95 | 5.50 | 401.23 |
|  |  |  |  | 109.43 | 1.50 | 164.15 |
| 05/02/07 Wed | 07:00P - 07:30A | Rivers, Harold (ER Tech) | ER | 34.00 | 11.70 | 397.80 |
| 04/29/07 Sun | 07:12P - 07:48A | Robertson, Jean (RN) | ER | 75.95 | 12.10 | 919.00 |
| 04/30/07 Mon | 07:00P - 07:30A | Robertson, Jean (RN) | ER | 71.95 | 12.00 | 863.40 |
| 05/01/07 Tue | 07:00P - 07:30A | Robertson, Jean (RN) | ER | 71.95 | 12.00 | 863.40 |
| 05/02/07 Wed | 07:18P - 07:30A | Robertson, Jean (RN) | ER | 71.95 | 3.90 | 280.61 |
|  |  |  |  | 107.93 | 7.80 | 841.85 |
| 05/03/07 Thu | 07:12P - 07:30A | Robertson, Jean (RN) | ER | 107.93 | 11.80 | 1,273.57 |
| 05/04/07 Fri | 07:18P - 07:30A | Robertson, Jean (RN) | ER | 113.93 | 11.70 | 1,332.98 |
| 05/01/07 Tue | 07:00P - 06:30A | Rouse, Lawaughn (RN) | ER | 71.95 | 11.00 | 791.45 |
| 05/02/07 Wed | 07:00P - 06:30A | Rouse, Lawaughn (RN) | ER | 71.95 | 11.00 | 791.45 |
| 05/01/07 Tue | 07:24P - 07:30A | Samuda, Barrington (RN) | ER | 71.95 | 11.60 | 834.62 |
| 05/04/07 Fri | 07:18P - 07:30A | Samuda, Barrington (RN) | ER | 75.95 | 11.70 | 888.62 |
| 05/05/07 Sat | 07:18P - 07:30A | Samuda, Barrington (RN) | ER | 75.95 | 11.80 | 896.21 |
| 05/02/07 Wed | 07:00P - 07:30A | Simon, Jr., Norman (RN) | ER | 74.95 | 12.00 | 899.40 |
| 05/03/07 Thu | 07:12A - 07:30P | Toweh, Naomi (RN) | ER | 67.95 | 12.00 | 815.40 |
| 04/30/07 Mon | 11:00A - 11:24P | Wicks, Geraldine (RN) | ER | 72.95 | 11.90 | 868.11 |
| 05/01/07 Tue | 07:30P - 04:00A | Wicks, Geraldine (RN) | ER | 74.95 | 8.00 | 599.60 |
| 05/03/07 Thu | 07:00P - 03:30A | Wicks, Geraldine (RN) | ER | 74.95 | 8.00 | 599.60 |
| 05/05/07 Sat | 07:00A - 07:30P | Wicks, Geraldine (RN) | ER | 74.95 | 12.00 | 899.40 |
| 04/29/07 Sun | 11:00A - 07:30P | Williams, Quindella (RN) | ER | 71.95 | 8.00 | 575.60 |
| 04/29/07 Sun | 07:00P - 07:30A | Worthington, Ralphia (RN) | ER | 75.95 | 11.80 | 896.21 |
| 04/30/07 Mon | 11:00P - 07:30A | Worthington, Ralphia (RN) | ER | 71.95 | 8.00 | 575.60 |

**Please Remit To:**
Innovative Staffing Solutions
4041 Powder Mill Road, Suite 107
Beltsville, Maryland 20705

(240) 334-4333

If there are any questions regarding this invoice, please do not hesitate to call Ron at 240-334-4333.



Invoice No. 002190
Date 05/05/2007
Page 4

| Date | Shift Worked | Temp | Dept. | Rate | Units | Amount Due |
|------|-------------|------|-------|------|-------|-----------|
| 05/03/07 Thu | 07:00P - 07:30A | Worthington, Ralphia (RN) | ER | 71.95 | 12.00 | 863.40 |
| 05/04/07 Fri | 11:00P - 07:30A | Worthington, Ralphia (RN) | ER | 75.95 | 8.00 | 607.60 |
| 05/05/07 Sat | 07:00P - 07:30A | Worthington, Ralphia (RN) | ER | 75.95 | 0.20 | 15.19 |
| | | | | 113.93 | 11.80 | 1,344.37 |
| | | | **ER - subtotal:** | | **835.50** | **57,610.22** |
| | | | | | | |
| 04/29/07 Sun | 07:00A - 06:00P | Resumadero, Nona (RN) | ICU | 74.95 | 10.50 | 786.98 |
| 05/01/07 Tue | 07:00A - 07:30P | Resumadero, Nona (RN) | ICU | 72.95 | 12.00 | 875.40 |
| 05/02/07 Wed | 07:00A - 07:30P | Resumadero, Nona (RN) | ICU | 72.95 | 12.00 | 875.40 |
| | | | **ICU - subtotal:** | | **34.50** | **2,537.78** |
| | | | | | | |
| 05/02/07 Wed | 07:00P - 07:30A | Chuku-Ufomadu, Patience (RN) | PCU | 71.95 | 12.00 | 863.40 |
| 05/04/07 Fri | 11:00P - 08:00A | Legall, Claudette (RN) | PCU | 75.95 | 8.50 | 645.58 |
| 05/03/07 Thu | 07:12A - 07:30P | Shaw, Rita (RN) | PCU | 67.95 | 11.80 | 801.81 |
| 05/04/07 Fri | 07:12A - 12:42A | Shaw, Rita (RN) | PCU | 67.95 | 11.80 | 801.81 |
| | | | | 71.95 | 5.20 | 374.14 |
| 04/30/07 Mon | 07:00P - 07:30A | Spann, Alveta (RN) | PCU | 71.95 | 12.00 | 863.40 |
| 05/03/07 Thu | 07:00P - 07:30A | Spann, Alveta (RN) | PCU | 71.95 | 12.00 | 863.40 |
| | | | **PCU - subtotal:** | | **73.30** | **5,213.54** |

**Invoice Total: 943.30    $65,361.54**

**Please Remit To:**
Innovative Staffing Solutions
4041 Powder Mill Road, Suite 107
Beltsville, Maryland 20705

(240) 334-4333

If there are any questions regarding this invoice, please do not hesitate to call Ron at 240-334-4333.



**Innovative**
**Staffing Solutions**

Greater Southeast Community
Hospital/Doctors Community Healthcare
Corporation
ATTN: Marlene Merchant, Patient Care
Services
1310 Southern Avenue, S.E. - Room 230
Washington, DC 20032

**INVOICE**
Invoice No. 002199
Date 05/12/2007
Page 1

| Date | Shift Worked | Temp | Dept. | Rate | Units | Amount Due |
|------|-------------|------|-------|------|-------|-----------|
| 05/09/07 Wed | 07:00A - 07:30P | Amos, Betty (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 05/10/07 Thu | 11:12A - 07:30P | Amos, Betty (ER Tech) | ER | 34.00 | 7.80 | 265.20 |
| 05/08/07 Tue | 07:00P - 08:00A | Beddard, Crystal (RN) | ER | 71.95 | 12.50 | 899.38 |
| 05/09/07 Wed | 07:00P - 07:30A | Beddard, Crystal (RN) | ER | 71.95 | 12.00 | 863.40 |
| 05/10/07 Thu | 07:00P - 08:12A | Beddard, Crystal (RN) | ER | 71.95 | 12.70 | 913.77 |
| 05/07/07 Mon | 11:00A - 07:30P | Blackwood, Janet (RN) | ER | 67.95 | 8.00 | 543.60 |
| 05/08/07 Tue | 07:00A - 07:30P | Blackwood, Janet (RN) | ER | 67.95 | 12.00 | 815.40 |
| 05/09/07 Wed | 07:18A - 07:30P | Blackwood, Janet (RN) | ER | 67.95 | 11.70 | 795.02 |
| 05/09/07 Wed | 07:00P - 07:30A | Chuku-Ufomadu, Patience (RN) | ER | 71.95 | 12.00 | 863.40 |
| 05/11/07 Fri | 07:00P - 07:30A | Chuku-Ufomadu, Patience (RN) | ER | 75.95 | 12.00 | 911.40 |
| 05/08/07 Tue | 07:00A - 07:30P | DeOrtube, Consuelo (RN) | ER | 72.95 | 12.00 | 875.40 |
| 05/07/07 Mon | 07:00A - 07:30P | Ezekwe, Dorothy (RN) | ER | 67.95 | 12.00 | 815.40 |
| 05/11/07 Fri | 07:00A - 08:00P | Ezekwe, Dorothy (RN) | ER | 67.95 | 12.50 | 849.38 |
| 05/09/07 Wed | 07:12A - 03:42P | Ford, Latonia (RN) | ER | 67.95 | 8.10 | 550.40 |
| 05/10/07 Thu | 03:00A - 03:30P | Ford, Latonia (RN) | ER | 67.95 | 12.00 | 815.40 |
| 05/07/07 Mon | 07:00A - 07:30P | Foy, Jeffrey (RN) | ER | 67.95 | 12.00 | 815.40 |
| 05/06/07 Sun | 07:00P - 07:30A | Graham, Kelli (ER Tech) | ER | 36.00 | 12.00 | 432.00 |
| 05/09/07 Wed | 07:00P - 07:30A | Graham, Kelli (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 05/10/07 Thu | 07:00P - 07:30A | Graham, Kelli (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 05/07/07 Mon | 07:12P - 03:30A | Harris, Jenise (RN) | ER | 71.95 | 7.80 | 561.21 |
| 05/08/07 Tue | 07:12P - 03:30A | Harris, Jenise (RN) | ER | 71.95 | 7.80 | 561.21 |
| 05/08/07 Tue | 07:00A - 07:30P | Hurt-Long, Jenia (RN) | ER | 72.95 | 12.00 | 875.40 |

**Please Remit To:**
Innovative Staffing Solutions
4041 Powder Mill Road, Suite 107
Beltsville, Maryland 20705

(240) 334-4333

If there are any questions regarding this invoice, please do not hesitate to call Ron at 240-334-4333.



Invoice No. 002199
Date 05/12/2007
Page 2

| Date | Shift Worked | Temp | Dept. | Rate | Units | Amount Due |
|---|---|---|---|---|---|---|
| 05/10/07 Thu | 07:00A - 07:30P | Ikedilo, Florence (RN) | ER | 67.95 | 12.00 | 815.40 |
| 05/11/07 Fri | 07:00A - 08:00P | Ikedilo, Florence (RN) | ER | 67.95 | 12.50 | 849.38 |
| 05/08/07 Tue | 07:00P - 07:30A | Jones, Evalina (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 05/10/07 Thu | 07:00P - 07:30A | Jones, Evalina (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 05/06/07 Sun | 07:00P - 07:30A | Jones JR., Cleveland (ER Tech) | ER | 36.00 | 12.00 | 432.00 |
| 05/07/07 Mon | 07:00P - 07:30A | Jones JR., Cleveland (ER Tech) | ER | 34.00 | 11.70 | 397.80 |
| 05/09/07 Wed | 07:00P - 07:30A | Jones JR., Cleveland (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 05/10/07 Thu | 07:00P - 07:30A | Jones JR., Cleveland (ER Tech) | ER | 34.00 | 4.30 | 146.20 |
|  |  |  |  | 51.00 | 7.70 | 392.70 |
| 05/07/07 Mon | 11:00P - 07:30A | Kinston, Dawn (RN) | ER | 71.95 | 8.00 | 575.60 |
| 05/07/07 Mon | 07:00A - 07:54P | Koroma, Musu (RN) | ER | 67.95 | 12.40 | 842.58 |
| 05/08/07 Tue | 07:00A - 07:30P | Koroma, Musu (RN) | ER | 67.95 | 12.00 | 815.40 |
| 05/11/07 Fri | 07:00A - 07:30P | Koroma, Musu (RN) | ER | 67.95 | 12.00 | 815.40 |
| 05/06/07 Sun | 07:12P - 08:12A | Legall, Claudette (RN) | ER | 75.95 | 12.60 | 956.97 |
| 05/07/07 Mon | 07:12P - 07:30A | Legall, Claudette (RN) | ER | 74.95 | 11.80 | 884.41 |
| 05/08/07 Tue | 07:12P - 07:30A | Legall, Claudette (RN) | ER | 71.95 | 11.80 | 849.01 |
| 05/09/07 Wed | 07:00P - 07:30A | Legall, Claudette (RN) | ER | 71.95 | 3.80 | 273.41 |
|  |  |  |  | 107.93 | 8.20 | 885.03 |
| 05/07/07 Mon | 07:00A - 07:30P | Little, Darrell (RN) | ER | 67.95 | 12.00 | 815.40 |
| 05/08/07 Tue | 07:00A - 07:30P | Little, Darrell (RN) | ER | 67.95 | 12.00 | 815.40 |
| 05/10/07 Thu | 07:00A - 07:30P | Little, Darrell (RN) | ER | 67.95 | 12.00 | 815.40 |
| 05/06/07 Sun | 07:00A - 07:30P | Posey, Kahlil (ER Tech) | ER | 36.00 | 12.00 | 432.00 |
| 05/07/07 Mon | 07:00A - 07:30P | Posey, Kahlil (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 05/09/07 Wed | 07:00A - 07:30P | Posey, Kahlil (ER Tech) | ER | 34.00 | 12.00 | 408.00 |
| 05/06/07 Sun | 07:30P - 07:30A | Powell, Linda (RN) | ER | 75.95 | 11.40 | 865.83 |
| 05/09/07 Wed | 07:00P - 07:30A | Powell, Linda (RN) | ER | 71.95 | 12.00 | 863.40 |
| 05/10/07 Thu | 07:00P - 07:30A | Powell, Linda (RN) | ER | 71.95 | 11.80 | 849.01 |
|  |  | *Charge* |  |  |  | 24.00 |

Charge 7p -3a

**Please Remit To:**
Innovative Staffing Solutions
4041 Powder Mill Road, Suite 107
Beltsville, Maryland 20705

(240) 334-4333

If there are any questions regarding this invoice, please do not hesitate to call Ron at 240-334-4333.



Invoice No. 002199
Date 05/12/2007
Page 3

| Date | Shift Worked | Temp | Dept. | Rate | Units | Amount Due |
|------|------|------|------|------|------|------|
| 05/11/07 Fri | 07:00A - 07:30P | Pryor, Gregory (RN) | ER | 67.95 | 12.00 | 815.40 |
| 05/07/07 Mon | 07:00A - 07:30P | Resumadero, Nona (RN) | ER | 72.95 | 12.00 | 875.40 |
| 05/09/07 Wed | 07:00A - 07:30P | Resumadero, Nona (RN) | ER | 72.95 | 12.00 | 875.40 |
| 05/06/07 Sun | 07:00P - 07:30A | Samuda, Barrington (RN) | ER | 75.95 | 12.00 | 911.40 |
| 05/10/07 Thu | 07:12P - 07:30A | Samuda, Barrington (RN) | ER | 71.95 | 11.80 | 849.01 |
| 05/06/07 Sun | 07:12P - 07:30A | Simon, Jr., Norman (RN) | ER | 75.95 | 11.80 | 896.21 |
| 05/07/07 Mon | 07:00P - 03:30A | Wicks, Geraldine (RN) | ER | 74.95 | 7.70 | 577.12 |
| 05/10/07 Thu | 07:18P - 03:30A | Wicks, Geraldine (RN) | ER | 74.95 | 7.70 | 577.12 |
| 05/08/07 Tue | 11:00P - 07:30A | Worthington, Ralphia (RN) | ER | 71.95 | 8.00 | 575.60 |
| 05/09/07 Wed | 07:00P - 07:30A | Worthington, Ralphia (RN) | ER | 71.95 | 12.00 | 863.40 |
| 05/10/07 Thu | 07:00P - 07:30A | Worthington, Ralphia (RN) | ER | 71.95 | 12.00 | 863.40 |
| | | | **ER - subtotal:** | | **659.90** | **41,376.96** |
| | | | | | | |
| 05/10/07 Thu | 07:00A - 07:30P | Resumadero, Nona (RN) | ICU | 72.95 | 4.90 | 357.46 |
| | | | | 109.43 | 7.10 | 776.95 |
| 05/08/07 Tue | 07:24A - 07:30P | Shaw, Rita (RN) | ICU | 67.95 | 11.70 | 795.02 |
| 05/11/07 Fri | 07:00A - 08:18P | Shaw, Rita (RN) | ICU | 67.95 | 12.80 | 869.76 |
| | | | **ICU - subtotal:** | | **36.50** | **2,799.19** |
| | | | | | | |
| 05/06/07 Sun | 07:00P - 07:30A | Chuku-Ufomadu, Patience (RN) | PCU | 75.95 | 12.00 | 911.40 |
| 05/10/07 Thu | 07:18A - 08:00P | Foy, Jeffrey (RN) | PCU | 67.95 | 12.20 | 828.99 |
| 05/10/07 Thu | 07:00P - 08:48A | Legall, Claudette (RN) | PCU | 107.93 | 13.40 | 1,446.26 |
| 05/06/07 Sun | 07:42A - 07:30P | Resumadero, Nona (RN) | PCU | 74.95 | 11.10 | 831.95 |
| 05/07/07 Mon | 07:00P - 07:30A | Spann, Alveta (RN) | PCU | 71.95 | 12.00 | 863.40 |
| 05/08/07 Tue | 07:00P - 07:30A | Spann, Alveta (RN) | PCU | 71.95 | 4.00 | 287.80 |
| | | | | 107.93 | 8.00 | 863.44 |
| 05/09/07 Wed | 07:00P - 07:30A | Spann, Alveta (RN) | PCU | 71.95 | 12.00 | 863.40 |
| | | | **PCU - subtotal:** | | **84.70** | **6,896.64** |
| | | | | | | |
| | | | **Invoice Total:** | | **781.10** | **$51,072.79** |

**Please Remit To:**
Innovative Staffing Solutions
4041 Powder Mill Road, Suite 107
Beltsville, Maryland 20705

(240) 334-4333

If there are any questions regarding this invoice, please do not hesitate to call Ron at 240-334-4333.

| Billing Grand Totals | |
|---|---|
| **Hours** | 5,902.10 |
| **Billed** | $410,068.40 |
| **Average Bill Rate** | $69.48 |
| **Invoice Count:** | 6 |
| **Order Count:** | 516 |
| Back to Invoice Manager \| Main | |

# EXHIBIT E

Innovative Staffing Solutions, Inc.
Summary of Amounts Due
12-Jul-07

| Invoice Date | Invoice Number | **Invoice Amount** | Due Date | **Daily Interest** | # Days Interest Due | Interest Due | Unpaid Invoice Balance | Attorney Fees @ 33% | **Total Amount Due** |
|---|---|---|---|---|---|---|---|---|---|
| 4/7/2007 | 2165 | 70,784.53 | 5/11/2007 | 34.91 | 62 | 2,164.42 | 72,948.95 | 24,073.15 | 97,022.10 |
| 4/14/2007 | 2166 | 77,962.60 | 5/18/2007 | 38.45 | 55 | 2,114.75 | 80,077.35 | 26,425.53 | 106,502.88 |
| 4/21/2007 | 2173 | 77,003.98 | 5/25/2007 | 37.97 | 48 | 1,822.56 | 78,826.54 | 26,012.76 | 104,839.30 |
| 4/28/2007 | 2181 | 67,882.96 | 6/1/2007 | 33.48 | 41 | 1,372.68 | 69,255.64 | 22,854.36 | 92,110.00 |
| 5/5/2007 | 2190 | 65,361.54 | 6/8/2007 | 32.23 | 34 | 1,095.82 | 66,457.36 | 21,930.93 | 88,388.29 |
| 5/12/2007 | 2199 | 51,072.79 | 6/13/2007 | 25.19 | 29 | 730.51 | 51,803.30 | 17,095.09 | 68,898.39 |
| | | **410,068.40** | | **202.23** | | 9,300.74 | 419,369.14 | 138,391.82 | **557,760.96** |

# EXHIBIT F

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

INNOVATIVE STAFFING SOLUTIONS, Inc.    *

                                            *     Case No.:1:07-cv-01075

        Plaintiff

                                            *     The Honorable Henry H.
                                                Kennedy

v.                                        *

GREATER SOUTHEAST COMMUNITY
 HOSPITAL CORPORATION I                *

and                                       *

ENVISION HOSPITAL CORPORATION     *
      f/k/a Doctors Community Healthcare
      Corporation, a Delaware corporation   *

        Defendants
                                         *

     *    *    *    *    *    *    *    *

**AFFIDAVIT IN SUPPORT OF PLAINTIFF'S
MOTION FOR SUMMARY JUDGMENT**

1.     My name is Ron Messenheimer.  I am the Vice President and chief financial

officer for the Plaintiff Innovative Staffing Solutions, Inc., a Maryland

corporation. The address where I can be served is 4041 Powder Mill Road,

Suite 107, Beltsville, Maryland  20705.  I am responsible for all of the

financial report, banking, payroll and billing functions, and I have custody of

business records, including financial records and communications recorded

and maintained in the ordinary course of the business of Plaintiff Innovative

Staffing Solutions, Inc.  Our business is to provide contract healthcare

workers.

2.     Defendant Greater Southeast Community Hospital Corporation I (the

1

"Hospital") is a Delaware corporation with its principal place of business in the District of Columbia.

3.    Defendant Envision Hospital Corporation is Delaware corporation which is a successor to Doctors Community Healthcare Corporation and maintains its principal place of business in Scottsdale, Arizona.

4.    Defendants each owe Plaintiff $410,068.40 in principal amount of invoices pursuant to the Agreement attached as Exhibit A (the "Agreement") for providing nurses to service patients at the Defendant Hospital. The specifics are explained in the spreadsheet attached (Exhibit E).

5.    On or about May 8, 2003, Plaintiff Innovative Staffing Solutions, Inc. (ISS) began providing registered nurses to the Hospital to supplement the staff working at the Hospital. ISS provided registered nurses and other healthcare workers at the Hospital on a continuous basis from May 8, 2003 through May 11, 2007.

6.    On or about August 18, 2006, ISS entered into the Agreement with the Hospital, and with Envision Hospital Corporation ("EHC"), a Delaware corporation, formerly known (prior to February, 2007), as Doctors Community Healthcare Corporation, the parent company of the Hospital. Pursuant to the Agreement, ISS agreed to provide continuing services to EHC and the Hospital pending the sale of the Hospital.

7.    Rates for healthcare workers as set forth in Exhibit B were submitted in writing and accepted and paid by the Hospital.

8.    From May 2003, through March 31, 2007, ISS presented 208 weekly invoices for payment, and each of those 208 invoices were timely paid.

2

9.    On information and belief, one or both Defendants have been reimbursed for all of the services provided by ISS through federal or District reimbursement agencies such as Medicare and Medicaid.

10.   Due demand has been made on Defendants on May 30, 2007, and June 8, 2007 (Exhibit C) for the invoices attached as Exhibit D which total $410,068.40, and no sums have been received.

11.   Dr. Allen, the CEO of the Hospital, and Mr. Ron Davis, acting as the agent for the Hospital, respectively, advised Mr. Messenheimer, the Vice President and Chief Financial Officer of Plaintiff ISS on May 11, 2007 that payment for invoice #2165 in the amount of $70,784.53 would be made on Monday, May 14, 2007.  Subsequently, during a meeting between Dr. Allen, Mr. Messenheimer and others at the Hospital, Dr. Allen stated that ISS was clearly due payment for all of its invoices and that payment would be made "sooner rather than later."

12.   Other invoices presently past due are #2166 in the amount of $77,962.60, #2173 in the amount of  $77,003.98, #2181 in the amount of $67,882.96, #2190 in the amount of $65,361.54, and #2199 in the amount of $51,072.79 .

13.   Interest accrues pursuant to paragraph 4 of the agreement at 1.5% per month of the amount outstanding after it has been outstanding for 30 days.   As set forth in the spreadsheet (Exhibit E), the total interest due is $9,300.74 as of July 12, 2007 with a per diem thereafter of  $202.23.

14.   If sums due on invoices are not paid within 60 days of the invoice date, Defendants agreed in paragraph 4 of the Agreement (Exhibit A) "to reimburse ISS its reasonable expenses of collection, including reasonable attorney's fees

3

of thirty-three percent (33%) of the unpaid balance," which amount is

currently $138,391.82 plus costs in this case. The fees are calculated on the

spreadsheet attached as Exhibit E.

I declare under penalty of perjury upon personal knowledge that the foregoing is

true and correct.

Ron Messenheimer

$7-12-07$

Executed on Date

4